**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

IN RE: ABILIFY (ARIPIPRAZOLE)          Case No. 3:16md2734
PRODUCTS LIABILITY LITIGATION

This Document Relates to the Cases          Judge M. Casey Rodgers
Identified on Exhibit A          Magistrate Judge Gary Jones
_____/

## ORDER

The Court has been advised that the cases identified on Exhibit A were settled

under the global settlement program for this litigation.  Accordingly:

1.      The cases identified on Exhibit A are **DISMISSED WITH**

**PREJUDICE** from the active docket of the Court.

2.      In the event the settlement of a particular case is not consummated, the

Court reserves the power to reopen the case for further proceedings on motion filed

by any party within 120 days of the date of this Order and a showing of good cause.

Should the Claims Administrator determine that additional time is needed to finalize

the settlement of a particular case, it should so advise the Court by **Wednesday,**

**September 23, 2020** and, as appropriate, the Court will extend the period during

which it retains jurisdiction to resolve settlement issues in that case.

3.      The Clerk is directed to enter this Order on the docket for each of the

cases identified on Exhibit A and then to close those cases for administrative

purposes.  At the expiration of 120 days without activity, the Clerk must close the

cases in their entirety for all purposes.

      **SO ORDERED**, on this 5th day of June, 2020.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

# Exhibit A

| No. | MDL-C PID | Claimant | Law Firm | Case Number |
|---|---|---|---|---|
| 1 | 5589 | KINDER, DIANA | Robins Kaplan LLP | 3:16-cv-00523 |
| 2 | 5590 | DAVIS, JAMES | Robins Kaplan LLP | 3:16-cv-00524 |
| 3 | 5621 | SCHAAP, MATTHEW | Robins Kaplan LLP | 3:16-cv-00525 |
| 4 | 5592 | BUTLER, STEPHEN | Robins Kaplan LLP | 3:16-cv-00526 |
| 5 | 5588 | TRIPLER, MARC | Robins Kaplan LLP | 3:16-cv-00530 |
| 6 | 5587 | EDGAR, JOSEPH | Robins Kaplan LLP | 3:16-cv-00531 |
| 7 | 5635 | BOWMAN, JOANNA | Robins Kaplan LLP | 3:16-cv-00532 |
| 8 | 8301 | GROSHANS, ANGELA | Bernstein Liebhard LLP | 3:16-cv-00565 |
| 9 | 5593 | JAHATEH, TARA | Robins Kaplan LLP | 3:16-cv-00566 |
| 10 | 6733 | MONTERO, JESUS | Kershaw, Cook & Talley PC | 3:17-cv-00227 |
| 11 | 6736 | RAY, KAMENA | Kershaw, Cook & Talley PC | 3:17-cv-00235 |
| 12 | 6737 | BENNETT, ANNE | Kershaw, Cook & Talley PC | 3:17-cv-00236 |
| 13 | 6568 | CARTER, CARLEEN | GoldenbergLaw, PLLC | 3:17-cv-00266 |
| 14 | 6745 | LAPRAIRIE, CHRISTINE | GoldenbergLaw, PLLC | 3:17-cv-00267 |
| 15 | 5431 | HODAPP, LUKE | Zimmerman Reed, LLP | 3:17-cv-00268 |
| 16 | 5379 | SIMPSON, RONNIE | Zimmerman Reed, LLP | 3:17-cv-00273 |
| 17 | 6746 | LATTIMER, RICKY | GoldenbergLaw, PLLC | 3:17-cv-00274 |
| 18 | 5268 | YENCHO, LOUANN | Zimmerman Reed, LLP | 3:17-cv-00275 |
| 19 | 5331 | COLEMAN, HELEN | Zimmerman Reed, LLP | 3:17-cv-00276 |
| 20 | 6853 | BEDFORD, GERESHA | Kirtland & Packard | 3:17-cv-00277 |
| 21 | 6748 | TYSON, SUSAN | GoldenbergLaw, PLLC | 3:17-cv-00278 |
| 22 | 5535 | REA, MARY | Zimmerman Reed, LLP | 3:17-cv-00280 |
| 23 | 6858 | CHARBONNET, KIMBERLEE | Kirtland & Packard | 3:17-cv-00281 |
| 24 | 5831 | GALE, CHERYL YVETTE | Kirtland & Packard | 3:17-cv-00295 |
| 25 | 5861 | PRICE, PATRICE | Kirtland & Packard | 3:17-cv-00297 |
| 26 | 6862 | PARKER, SUMMAR | Kirtland & Packard | 3:17-cv-00298 |
| 27 | 5867 | ROBICHAUX, STEPHEN | Kirtland & Packard | 3:17-cv-00299 |
| 28 | 5869 | WALLS, LEROJUA | Kirtland & Packard | 3:17-cv-00300 |
| 29 | 6860 | HELTON AKA CONDER, RUBY | Kirtland & Packard | 3:17-cv-00301 |
| 30 | 6760 | KUSAK, JOHN | GoldenbergLaw, PLLC | 3:17-cv-00302 |
| 31 | 6762 | VAUGHN, JERRY | GoldenbergLaw, PLLC | 3:17-cv-00303 |
| 32 | 6761 | PARKER, FAYETTE | GoldenbergLaw, PLLC | 3:17-cv-00305 |
| 33 | 5989 | Williams-Miles, Sheila | Kirtland & Packard | 3:17-cv-00311 |
| 34 | 6866 | COACH, MARY | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00318 |
| 35 | 6863 | WILLIAMS, JANNIE | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00319 |
| 36 | 6859 | COAKER, TIMOTHY | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00320 |
| 37 | 6865 | WEINSTOCK, LOUIS | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00321 |
| 38 | 6810 | HARTFORD, PHILLIS | Wright & Schulte, LLC | 3:17-cv-00322 |
| 39 | 6861 | TEEPLES, DONALD | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00323 |
| 40 | 6743 | ST GEORGE, KATHY | Kershaw, Cook & Talley PC | 3:17-cv-00324 |
| 41 | 6769 | MOSS, BONNIE | Kershaw, Cook & Talley PC | 3:17-cv-00334 |
| 42 | 6798 | ARNSPARGER, SHANE | Robins Kaplan LLP | 3:17-cv-00342 |
| 43 | 6290 | CASSIDY, RHONDA | Bighorn Law | 3:17-cv-00352 |
| 44 | 6806 | CHAPA, NANCY | GoldenbergLaw, PLLC | 3:17-cv-00372 |
| 45 | 6807 | OTIS, LOCHIANA | GoldenbergLaw, PLLC | 3:17-cv-00373 |

| 46 | 6808 | WOLFE, BETTY | GoldenbergLaw, PLLC | 3:17-cv-00374 |
|----|------|--------------|---------------------|---------------|
| 47 | 5487 | JACKSON NKA KEPLER, AMY | Zimmerman Reed, LLP | 3:17-cv-00393 |
| 48 | 5465 | HANSEN, RONIE | Zimmerman Reed, LLP | 3:17-cv-00395 |
| 49 | 6835 | BROWNE, LEAH | Robins Kaplan LLP | 3:17-cv-00409 |
| 50 | 6845 | TAYLOR, KAMIL | Whitehead Law Firm | 3:17-cv-00429 |
| 51 | 6856 | ZABAGLO, TODD | Wright & Schulte, LLC | 3:17-cv-00433 |
| 52 | 6855 | LEWIS, TERRY | Wright & Schulte, LLC | 3:17-cv-00434 |
| 53 | 6857 | HAMILTON, ADAM | Wright & Schulte, LLC | 3:17-cv-00435 |
| 54 | 6854 | RILEY MCMILLAN, JULIE | Wright & Schulte, LLC | 3:17-cv-00436 |
| 55 | 7060 | LANDRY, DELILAH | Morris Bart, LLC | 3:17-cv-00448 |
| 56 | 6759 | CHAMETZKY, MARC | GoldenbergLaw, PLLC | 3:17-cv-00461 |
| 57 | 6750 | PERCIFIELD, GINA | GoldenbergLaw, PLLC | 3:17-cv-00462 |
| 58 | 6749 | WILBORN, YORK | GoldenbergLaw, PLLC | 3:17-cv-00466 |
| 59 | 6815 | JESWALD, MARIANNE | GoldenbergLaw, PLLC | 3:17-cv-00467 |
| 60 | 7057 | WHITE, MARY | Morris Bart, LLC | 3:17-cv-00477 |
| 61 | 7056 | WILLIAMS, RONALD | Morris Bart, LLC | 3:17-cv-00479 |
| 62 | 7055 | LABICHE, LISA | Morris Bart, LLC | 3:17-cv-00480 |
| 63 | 5246 | BURNS, RENEE | Zimmerman Reed, LLP | 3:17-cv-00481 |
| 64 | 5544 | KLATT, GERARD | Zimmerman Reed, LLP | 3:17-cv-00482 |
| 65 | 6512 | ASAY, ROBERT | GoldenbergLaw, PLLC | 3:17-cv-00491 |
| 66 | 6851 | MAGILL, SANDRA | GoldenbergLaw, PLLC | 3:17-cv-00495 |
| 67 | 6884 | Croft, Newcom | Gori Julian & Associates | 3:17-cv-00503 |
| 68 | 6892 | Hawkins, Dana | Gori Julian & Associates | 3:17-cv-00507 |
| 69 | 6885 | Snow, Debra Ann | Gori Julian & Associates | 3:17-cv-00508 |
| 70 | 6870 | STADEN, DEREK | GoldenbergLaw, PLLC | 3:17-cv-00524 |
| 71 | 6864 | ISAACS, ARNOLD | GoldenbergLaw, PLLC | 3:17-cv-00535 |
| 72 | 6874 | FORD, DORIS | Lieff Cabraser Heimann & Bernstein | 3:17-cv-00538 |
| 73 | 6875 | GUERRA, JULIA | Lieff Cabraser Heimann & Bernstein | 3:17-cv-00541 |
| 74 | 8000 | BARGER, MELINDA | Napoli Shkolnik PLLC | 3:17-cv-00554 |
| 75 | 6407 | BAYLESS, TAMMY | Napoli Shkolnik PLLC | 3:17-cv-00555 |
| 76 | 7085 | BURTON, SALVADOR | Napoli Shkolnik PLLC | 3:17-cv-00557 |
| 77 | 7086 | CLEAVES, MICHAEL | Napoli Shkolnik PLLC | 3:17-cv-00558 |
| 78 | 8113 | CORDRAY, LARRY | Napoli Shkolnik PLLC | 3:17-cv-00559 |
| 79 | 8006 | CURE-MANUEL, WANDALYN | Napoli Shkolnik PLLC | 3:17-cv-00561 |
| 80 | 8005 | DAVIS, KEENON | Napoli Shkolnik PLLC | 3:17-cv-00562 |
| 81 | 6425 | ERVIN, MARK | Napoli Shkolnik PLLC | 3:17-cv-00564 |
| 82 | 8416 | GREEN, CHAD | Napoli Shkolnik PLLC | 3:17-cv-00565 |
| 83 | 7093 | HAGGINS, PATRICIA | Napoli Shkolnik PLLC | 3:17-cv-00566 |
| 84 | 8121 | HALL, HILDEGRADE | Napoli Shkolnik PLLC | 3:17-cv-00567 |
| 85 | 6432 | HARGROVE, LINDA | Napoli Shkolnik PLLC | 3:17-cv-00570 |
| 86 | 7094 | HAWKINS, THOMAS | Napoli Shkolnik PLLC | 3:17-cv-00572 |
| 87 | 6882 | HELZER, JOHN | Robins Kaplan LLP | 3:17-cv-00574 |
| 88 | 6881 | ROY, MARY ELLEN | Robins Kaplan LLP | 3:17-cv-00575 |
| 89 | 6877 | MATHEWS, MARTA | GoldenbergLaw, PLLC | 3:17-cv-00577 |
| 90 | 7095 | HIGGINS, ANGELA | Napoli Shkolnik PLLC | 3:17-cv-00592 |
| 91 | 7097 | HOLLEY, TERRY | Napoli Shkolnik PLLC | 3:17-cv-00593 |
| 92 | 8011 | JENKINS, TIM | Napoli Shkolnik PLLC | 3:17-cv-00598 |

| 93 | 8014 | JOSEPH, PENNY | Napoli Shkolnik PLLC | 3:17-cv-00600 |
|-----|------|----------------|----------------------|----------------|
| 94 | 7101 | JUNEAU, JERRY | Napoli Shkolnik PLLC | 3:17-cv-00601 |
| 95 | 7102 | KIDD, DAWN | Napoli Shkolnik PLLC | 3:17-cv-00602 |
| 96 | 9113 | LAWSON, LILIAN | Napoli Shkolnik PLLC | 3:17-cv-00603 |
| 97 | 6445 | MARKS, LEONARD | Napoli Shkolnik PLLC | 3:17-cv-00604 |
| 98 | 7112 | POWELL, BARBARA | Napoli Shkolnik PLLC | 3:17-cv-00609 |
| 99 | 7115 | SPIKES, RHONDA | Napoli Shkolnik PLLC | 3:17-cv-00611 |
| 100 | 8118 | SPOHRER, TIMOTHY | Napoli Shkolnik PLLC | 3:17-cv-00612 |
| 101 | 7117 | SWINEY, TEAUNDAY | Napoli Shkolnik PLLC | 3:17-cv-00614 |
| 102 | 8073 | TATE, CHARLETTA | Napoli Shkolnik PLLC | 3:17-cv-00615 |
| 103 | 7119 | WOMACK, JIMMY | Napoli Shkolnik PLLC | 3:17-cv-00621 |
| 104 | 6476 | WOODS, DIRISKA | Napoli Shkolnik PLLC | 3:17-cv-00622 |
| 105 | 8081 | YOUNGBLOOD, DOUGLAS | Napoli Shkolnik PLLC | 3:17-cv-00623 |
| 106 | 7083 | BROADEN, LINDA | Napoli Shkolnik PLLC | 3:17-cv-00624 |
| 107 | 7090 | ENGLEBERG, MICHAEL | Napoli Shkolnik PLLC | 3:17-cv-00625 |
| 108 | 8013 | JOSEPH, ERRON | Napoli Shkolnik PLLC | 3:17-cv-00626 |
| 109 | 8049 | NICKLES, DORETHA | Napoli Shkolnik PLLC | 3:17-cv-00628 |
| 110 | 7113 | PRUITT, DORRIS | Napoli Shkolnik PLLC | 3:17-cv-00629 |
| 111 | 7116 | STEWART, JAMES | Napoli Shkolnik PLLC | 3:17-cv-00630 |
| 112 | 8277 | WHITE, ANNETTE | Houssiere, Durant & Houssiere, LLP | 3:17-cv-00633 |
| 113 | 6846 | BURNS KNIGHTEN, LORETTA | GoldenbergLaw, PLLC | 3:17-cv-00652 |
| 114 | 5408 | TURNER, MARY | Zimmerman Reed, LLP | 3:17-cv-00684 |
| 115 | 5525 | CARBAJAL, AMY | Zimmerman Reed, LLP | 3:17-cv-00685 |
| 116 | 6918 | PARADA, TIMOTHY | Robins Kaplan LLP | 3:17-cv-00707 |
| 117 | 6919 | TAQI, ALIASGHAR | Robins Kaplan LLP | 3:17-cv-00708 |
| 118 | 6920 | PRINTZ, EILEEN | Robins Kaplan LLP | 3:17-cv-00712 |
| 119 | 6925 | DUVELL, JEFFERY | Wright & Schulte, LLC | 3:17-cv-00725 |
| 120 | 6926 | HUTCHINS, JOSEPH | Wright & Schulte, LLC | 3:17-cv-00726 |
| 121 | 6941 | WILLIAMS, BRIAN | Wright & Schulte, LLC | 3:17-cv-00728 |
| 122 | 5571 | HALATA, KRISTOPHER | Zimmerman Reed, LLP | 3:17-cv-00733 |
| 123 | 6872 | SHULER, LONNIE | GoldenbergLaw, PLLC | 3:17-cv-00739 |
| 124 | 6921 | WILKES, STACY | GoldenbergLaw, PLLC | 3:17-cv-00740 |
| 125 | 6927 | THEODOR, MICAH | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00746 |
| 126 | 6721 | HASANI, KASTRIOT | Lieff Cabraser Heimann & Bernstein | 3:17-cv-00755 |
| 127 | 6935 | GASPARD, HOLLY | Robins Kaplan LLP | 3:17-cv-00760 |
| 128 | 6937 | MITCHELL, THOMAS | Robins Kaplan LLP | 3:17-cv-00763 |
| 129 | 6936 | HEWITT, WENDY | Robins Kaplan LLP | 3:17-cv-00765 |
| 130 | 7091 | GOFF, KOA | Napoli Shkolnik PLLC | 3:17-cv-00767 |
| 131 | 8098 | BUTLER, LAWANDA | Napoli Shkolnik PLLC | 3:17-cv-00772 |
| 132 | 6938 | JORGENSEN, REBECCA | GoldenbergLaw, PLLC | 3:17-cv-00778 |
| 133 | 6923 | BARRAZA, NAE | GoldenbergLaw, PLLC | 3:17-cv-00779 |
| 134 | 6942 | OBERWORTMANN, ANITA | Lieff Cabraser Heimann & Bernstein | 3:17-cv-00788 |
| 135 | 5213 | CRONIN, MARY | Zimmerman Reed, LLP | 3:17-cv-00789 |
| 136 | 5274 | LODGE, HELENE | Zimmerman Reed, LLP | 3:17-cv-00792 |
| 137 | 7108 | MUHAMMAD, VERDIS | Napoli Shkolnik PLLC | 3:17-cv-00796 |
| 138 | 6958 | MAYSE, MADELINE | Robins Kaplan LLP | 3:17-cv-00808 |
| 139 | 6957 | SHAMY, CYNTHIA | Robins Kaplan LLP | 3:17-cv-00809 |

| 140 | 6956 | MCCLURE, MICHELLE | Robins Kaplan LLP | 3:17-cv-00810 |
|-----|------|-------------------|-------------------|---------------|
| 141 | 6959 | BRUNS, JOCELYN | Robins Kaplan LLP | 3:17-cv-00811 |
| 142 | 6960 | DAWES, WAYNE | Robins Kaplan LLP | 3:17-cv-00812 |
| 143 | 5482 | ADAMS, JANICE | Zimmerman Reed, LLP | 3:17-cv-00817 |
| 144 | 5342 | CHRISTENSEN, ROBERT | Zimmerman Reed, LLP | 3:17-cv-00824 |
| 145 | 5529 | SIMONSON, JENNIFER | Zimmerman Reed, LLP | 3:17-cv-00844 |
| 146 | 6964 | MALDONADO ALVAREZ, VIOLETA | Robins Kaplan LLP | 3:17-cv-00845 |
| 147 | 6963 | CHANEY, RHONDA | Robins Kaplan LLP | 3:17-cv-00846 |
| 148 | 6948 | STEWART, BOBBIE | GoldenbergLaw, PLLC | 3:17-cv-00848 |
| 149 | 6965 | MESSER, BRENDA | Robins Kaplan LLP | 3:17-cv-00850 |
| 150 | 6966 | GOODMAN, MICHAEL | Robins Kaplan LLP | 3:17-cv-00851 |
| 151 | 6969 | GREEN, DIANNE | Robins Kaplan LLP | 3:17-cv-00852 |
| 152 | 6967 | MORRIS, KERRI | Robins Kaplan LLP | 3:17-cv-00853 |
| 153 | 6968 | PORTER, TAMMY | Robins Kaplan LLP | 3:17-cv-00854 |
| 154 | 5565 | GRUSZKA, SARAH | Zimmerman Reed, LLP | 3:17-cv-00862 |
| 155 | 6406 | BARKER, MARY | Napoli Shkolnik PLLC | 3:17-cv-00873 |
| 156 | 6468 | TRUJILLO, BRENDA | Napoli Shkolnik PLLC | 3:17-cv-00874 |
| 157 | 6990 | CHOW, SHIRLEY | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00880 |
| 158 | 6972 | STORTZ, JEFFREY | GoldenbergLaw, PLLC | 3:17-cv-00887 |
| 159 | 7099 | JONES, ANITA | Napoli Shkolnik PLLC | 3:17-cv-00890 |
| 160 | 7107 | MORGAN, LATANYA | Napoli Shkolnik PLLC | 3:17-cv-00891 |
| 161 | 8083 | BEAN SHAW, LATEISE | Napoli Shkolnik PLLC | 3:17-cv-00892 |
| 162 | 6444 | MAJESKY, JASON | Napoli Shkolnik PLLC | 3:17-cv-00893 |
| 163 | 8089 | DARDEN, SHERRY | Napoli Shkolnik PLLC | 3:17-cv-00894 |
| 164 | 7121 | CRENSHAW, ROBERT | Napoli Shkolnik PLLC | 3:17-cv-00895 |
| 165 | 8074 | VEREEN, GLENN | Napoli Shkolnik PLLC | 3:17-cv-00896 |
| 166 | 7098 | HURD, ANNETTE | Napoli Shkolnik PLLC | 3:17-cv-00897 |
| 167 | 8096 | ZMEICO, GABRIELE | Napoli Shkolnik PLLC | 3:17-cv-00898 |
| 168 | 8069 | ROBINSON, SHARON | Napoli Shkolnik PLLC | 3:17-cv-00899 |
| 169 | 7100 | JOSEPH, BRENDA | Napoli Shkolnik PLLC | 3:17-cv-00900 |
| 170 | 7087 | CONTRERAS, DAVID | Napoli Shkolnik PLLC | 3:17-cv-00901 |
| 171 | 7118 | TOMINACK, BUSTER | Napoli Shkolnik PLLC | 3:17-cv-00902 |
| 172 | 6974 | ERLANDSON, BONNIE | GoldenbergLaw, PLLC | 3:17-cv-00903 |
| 173 | 6973 | GREER, NICOLE | GoldenbergLaw, PLLC | 3:17-cv-00904 |
| 174 | 6753 | LAQUA PLANK, VICKY | GoldenbergLaw, PLLC | 3:17-cv-00906 |
| 175 | 6989 | WOODS, MITCHELL | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00912 |
| 176 | 6931 | SPANN SOUZA, DENISE | GoldenbergLaw, PLLC | 3:17-cv-00933 |
| 177 | 6975 | ELKINS, DOUGLAS | GoldenbergLaw, PLLC | 3:17-cv-00934 |
| 178 | 6976 | ORYAN, KIM | GoldenbergLaw, PLLC | 3:17-cv-00935 |
| 179 | 6977 | REPETZ, LAWRENCE | GoldenbergLaw, PLLC | 3:17-cv-00936 |
| 180 | 7021 | TENINTY, RENEA | Milstein Jackson Fairchild & Wade, LLP | 3:17-cv-00941 |
| 181 | 5321 | HENDERSON, RICKY | Zimmerman Reed, LLP | 3:17-cv-00975 |
| 182 | 8120 | TERRY, TOMMIE | Napoli Shkolnik PLLC | 3:17-cv-00619 |
| 183 | 6991 | HENTGES, JENNIFER | GoldenbergLaw, PLLC | 3:18-cv-00001 |
| 184 | 5404 | RIVAS, SHARON | Zimmerman Reed, LLP | 3:18-cv-00036 |
| 185 | 8090 | RANDELL, SHIRLEY | Napoli Shkolnik PLLC | 3:18-cv-00038 |

| 186 | 6451 | PAWLOWSKI, REGINA | Napoli Shkolnik PLLC | 3:18-cv-00041 |
|---|---|---|---|---|
| 187 | 7105 | MARTINEZ, ETTA | Napoli Shkolnik PLLC | 3:18-cv-00042 |
| 188 | 7106 | MATTOX, KENNETH | Napoli Shkolnik PLLC | 3:18-cv-00045 |
| 189 | 5336 | ROTTO, JESSIKA | Zimmerman Reed, LLP | 3:18-cv-00046 |
| 190 | 6993 | MARTINEZ, FRANCES | Robins Kaplan LLP | 3:18-cv-00071 |
| 191 | 6994 | MYHRE, VIOLA | Robins Kaplan LLP | 3:18-cv-00072 |
| 192 | 6995 | UDELL, JACK | Robins Kaplan LLP | 3:18-cv-00073 |
| 193 | 6992 | AARON, ALEC | Robins Kaplan LLP | 3:18-cv-00074 |
| 194 | 6996 | WALLEN, TROY | Robins Kaplan LLP | 3:18-cv-00075 |
| 195 | 7000 | WILLIS, CHARLES | Robins Kaplan LLP | 3:18-cv-00085 |
| 196 | 7001 | WRIGHT, DAVID | Robins Kaplan LLP | 3:18-cv-00087 |
| 197 | 7002 | WRIGHT, VICKIE | Robins Kaplan LLP | 3:18-cv-00088 |
| 198 | 6999 | DAVIS, CAROL | Robins Kaplan LLP | 3:18-cv-00089 |
| 199 | 6998 | BOWLEY, BARBARA | Robins Kaplan LLP | 3:18-cv-00090 |
| 200 | 7006 | FELIX, LORI | Robins Kaplan LLP | 3:18-cv-00097 |
| 201 | 7007 | HARRIS, LINDA | Robins Kaplan LLP | 3:18-cv-00098 |
| 202 | 7008 | MEADE, BELINDA | Robins Kaplan LLP | 3:18-cv-00099 |
| 203 | 5422 | ALLEN, REGINALD | Zimmerman Reed, LLP | 3:18-cv-00100 |
| 204 | 7010 | WILLIAMS, PAMELA | Robins Kaplan LLP | 3:18-cv-00101 |
| 205 | 5498 | VOLLMER, KAREN | Zimmerman Reed, LLP | 3:18-cv-00102 |
| 206 | 7045 | KAZUKAUSKAS, BETTY | Zimmerman Reed, LLP | 3:18-cv-00110 |
| 207 | 6446 | MARTIN, LAVOWN | Napoli Shkolnik PLLC | 3:18-cv-00114 |
| 208 | 8101 | ROSE, JOHN | Napoli Shkolnik PLLC | 3:18-cv-00115 |
| 209 | 7081 | BLACKBURN, RICARDO | Napoli Shkolnik PLLC | 3:18-cv-00116 |
| 210 | 8056 | OUTLAW, JAMES | Napoli Shkolnik PLLC | 3:18-cv-00118 |
| 211 | 6458 | ROSE, RICHARD | Napoli Shkolnik PLLC | 3:18-cv-00119 |
| 212 | 7088 | CRAVEN, JANICE | Napoli Shkolnik PLLC | 3:18-cv-00122 |
| 213 | 6414 | COMERFORD, ANNA | Napoli Shkolnik PLLC | 3:18-cv-00124 |
| 214 | 5808 | BENNETT, SARA | Kirtland & Packard | 3:18-cv-00146 |
| 215 | 7023 | BLANCHARD, RANDY | Richardson, Patrick, Westbrook & Brickman, LLC | 3:18-cv-00149 |
| 216 | 5777 | BERNAL, LORITA | Kirtland & Packard | 3:18-cv-00161 |
| 217 | 6978 | BROWNE, DONNA | GoldenbergLaw, PLLC | 3:18-cv-00167 |
| 218 | 6979 | DANIELS, LISA | GoldenbergLaw, PLLC | 3:18-cv-00169 |
| 219 | 8095 | NORTHCUTT, ANNETTE | Napoli Shkolnik PLLC | 3:18-cv-00170 |
| 220 | 6408 | BRAXTON, JEFF | Napoli Shkolnik PLLC | 3:18-cv-00171 |
| 221 | 6437 | JAMES, GREGORY | Napoli Shkolnik PLLC | 3:18-cv-00172 |
| 222 | 7082 | BRANTLEY, MYRA | Napoli Shkolnik PLLC | 3:18-cv-00174 |
| 223 | 6423 | DUNLAP, LATOYA | Napoli Shkolnik PLLC | 3:18-cv-00175 |
| 224 | 6418 | DAVIS, KEVIN | Napoli Shkolnik PLLC | 3:18-cv-00176 |
| 225 | 6443 | MACKO, CHRISTOPHER | Napoli Shkolnik PLLC | 3:18-cv-00177 |
| 226 | 7089 | DEVEAUX, GREGORY | Napoli Shkolnik PLLC | 3:18-cv-00178 |
| 227 | 6440 | KING, GREGORY | Napoli Shkolnik PLLC | 3:18-cv-00179 |
| 228 | 8004 | CONROY, TAMMY | Napoli Shkolnik PLLC | 3:18-cv-00180 |
| 229 | 6940 | GRADY, JOSELYN | GoldenbergLaw, PLLC | 3:18-cv-00184 |
| 230 | 6980 | KARNELL, JEFF | GoldenbergLaw, PLLC | 3:18-cv-00185 |
| 231 | 6982 | MANINGER, GAIL | GoldenbergLaw, PLLC | 3:18-cv-00192 |

| 232 | 6983 | MONTOYA, VICTOR | GoldenbergLaw, PLLC | 3:18-cv-00193 |
| 233 | 6910 | VINCENT, CRYSTAL | GoldenbergLaw, PLLC | 3:18-cv-00194 |
| 234 | 7062 | RAMSEY, ROBERT | Morris Bart, LLC | 3:18-cv-00195 |
| 235 | 7042 | RUTTMAN, ZACHARY | GoldenbergLaw, PLLC | 3:18-cv-00196 |
| 236 | 7043 | WILSON, MATTHEW | GoldenbergLaw, PLLC | 3:18-cv-00200 |
| 237 | 8192 | BOGUNOVICH, JESSICA | Kirtland & Packard | 3:18-cv-00208 |
| 238 | 6452 | PRICE, CELENA | Napoli Shkolnik PLLC | 3:18-cv-00214 |
| 239 | 6428 | FOUNTAIN, CATHERINE | Napoli Shkolnik PLLC | 3:18-cv-00215 |
| 240 | 6453 | RAWLINS, EMERSON | Napoli Shkolnik PLLC | 3:18-cv-00216 |
| 241 | 7096 | HINES, JAMIE | Napoli Shkolnik PLLC | 3:18-cv-00217 |
| 242 | 7110 | ORTEGA, MARIO | Napoli Shkolnik PLLC | 3:18-cv-00220 |
| 243 | 7111 | PENNER, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-00221 |
| 244 | 6460 | RUSSELL, NOLANA | Napoli Shkolnik PLLC | 3:18-cv-00222 |
| 245 | 7114 | SANTOS, REINALDO | Napoli Shkolnik PLLC | 3:18-cv-00224 |
| 246 | 7092 | HAFEZ, DANILO | Napoli Shkolnik PLLC | 3:18-cv-00225 |
| 247 | 6411 | COFFEE, KIMBERLY | Napoli Shkolnik PLLC | 3:18-cv-00244 |
| 248 | 8078 | WOFFORD, PATRICK | Napoli Shkolnik PLLC | 3:18-cv-00247 |
| 249 | 8114 | JACKSON, JUANITA | Napoli Shkolnik PLLC | 3:18-cv-00248 |
| 250 | 8104 | SIMPSON, TURKESSA | Napoli Shkolnik PLLC | 3:18-cv-00249 |
| 251 | 8193 | CRUTCHFIELD, DORIS | Kirtland & Packard | 3:18-cv-00250 |
| 252 | 8079 | YISMAEL, YAH | Napoli Shkolnik PLLC | 3:18-cv-00251 |
| 253 | 8008 | JENKINS, DEREK | Napoli Shkolnik PLLC | 3:18-cv-00252 |
| 254 | 8075 | WALKER, DEBBIE | Napoli Shkolnik PLLC | 3:18-cv-00256 |
| 255 | 8100 | MASCHAK, GREGORY | Napoli Shkolnik PLLC | 3:18-cv-00257 |
| 256 | 8077 | WOFFORD, CATHY | Napoli Shkolnik PLLC | 3:18-cv-00258 |
| 257 | 7141 | KOCH, GAIL | Wright & Schulte, LLC | 3:18-cv-00263 |
| 258 | 7142 | URIBE, JENNY | Wright & Schulte, LLC | 3:18-cv-00264 |
| 259 | 7143 | STILL, CAROL | Wright & Schulte, LLC | 3:18-cv-00266 |
| 260 | 5875 | POST-MCCORKLE, AMY | Kirtland & Packard | 3:18-cv-00269 |
| 261 | 7072 | LEUNG, CHRIS | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00283 |
| 262 | 5904 | TREASURE, TINA | Kirtland & Packard | 3:18-cv-00284 |
| 263 | 6013 | WIER, KATHARINE | Kirtland & Packard | 3:18-cv-00290 |
| 264 | 5324 | TODD, CATHERINE | Zimmerman Reed, LLP | 3:18-cv-00298 |
| 265 | 5688 | RICHARDSON, BARRY | Kirtland & Packard | 3:18-cv-00300 |
| 266 | 7140 | YOUKHANEH, JANET | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00310 |
| 267 | 7604 | BOYD, KATHY | Kirtland & Packard | 3:18-cv-00316 |
| 268 | 7617 | DESPER, ALBERT | Kirtland & Packard | 3:18-cv-00318 |
| 269 | 7079 | FOWLER, SHIRLETA | GoldenbergLaw, PLLC | 3:18-cv-00321 |
| 270 | 7003 | LARGE, JOYCE | GoldenbergLaw, PLLC | 3:18-cv-00323 |
| 271 | 7005 | TURNAGE, DALLAS | GoldenbergLaw, PLLC | 3:18-cv-00324 |
| 272 | 8254 | ENGLISH, VANESSA | Kirtland & Packard | 3:18-cv-00332 |
| 273 | 5877 | GONZALEZ, MICHAEL | Kirtland & Packard | 3:18-cv-00337 |
| 274 | 7608 | KLOCZKOWSKI, HEIDI | Kirtland & Packard | 3:18-cv-00362 |
| 275 | 5889 | HENRY, ROBERT | Kirtland & Packard | 3:18-cv-00363 |
| 276 | 7015 | DAVIS, STEVEN | GoldenbergLaw, PLLC | 3:18-cv-00370 |
| 277 | 5690 | JENSON, SHIRLEY | Kirtland & Packard | 3:18-cv-00397 |
| 278 | 5771 | MCFARLAND, CRYSTAL | Kirtland & Packard | 3:18-cv-00426 |

| 279 | 5733 | HELM, THERESA JEAN | Kirtland & Packard | 3:18-cv-00427 |
| 280 | 6045 | NUZZO, RICHARD | Kirtland & Packard | 3:18-cv-00433 |
| 281 | 5794 | PAYTON, TRACEY | Kirtland & Packard | 3:18-cv-00435 |
| 282 | 7615 | PETERSON, FRANCIS | Kirtland & Packard | 3:18-cv-00436 |
| 283 | 6093 | UMSTEAD, STEPHANIE | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00438 |
| 284 | 7161 | WAPPEL, PAUL | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00440 |
| 285 | 6898 | CORNISH, PAMELA | GoldenbergLaw, PLLC | 3:18-cv-00459 |
| 286 | 6961 | KISIELENTE, CLAUDIA | GoldenbergLaw, PLLC | 3:18-cv-00461 |
| 287 | 5705 | BRENNAN, HEATHER | Kirtland & Packard | 3:18-cv-00467 |
| 288 | 5727 | DAILEY, THOMAS | Kirtland & Packard | 3:18-cv-00468 |
| 289 | 5888 | DECAL, ED | Kirtland & Packard | 3:18-cv-00469 |
| 290 | 8001 | BLACK, EDNA | Napoli Shkolnik PLLC | 3:18-cv-00472 |
| 291 | 6412 | COLLINS, FAYOLA | Napoli Shkolnik PLLC | 3:18-cv-00473 |
| 292 | 5922 | EVERETT, PATRICK | Kirtland & Packard | 3:18-cv-00474 |
| 293 | 8111 | GARRITY JR, JAMES | Napoli Shkolnik PLLC | 3:18-cv-00475 |
| 294 | 6434 | HOFFNER, DAVID | Napoli Shkolnik PLLC | 3:18-cv-00476 |
| 295 | 6442 | LOGAN, STEPHENIE | Napoli Shkolnik PLLC | 3:18-cv-00477 |
| 296 | 6450 | NORMAN, BRIAN | Napoli Shkolnik PLLC | 3:18-cv-00478 |
| 297 | 7624 | LIPTAK, ERIK | Kirtland & Packard | 3:18-cv-00479 |
| 298 | 6456 | RODRIGUEZ, MANUEL | Napoli Shkolnik PLLC | 3:18-cv-00480 |
| 299 | 8076 | WILLIAMS, WILMA | Napoli Shkolnik PLLC | 3:18-cv-00481 |
| 300 | 7626 | HEGSTROM, JOHN | Kirtland & Packard | 3:18-cv-00497 |
| 301 | 8199 | MERRICK, SUZANNE | Kirtland & Packard | 3:18-cv-00530 |
| 302 | 8197 | MAJERNIK, GARRISON | Kirtland & Packard | 3:18-cv-00531 |
| 303 | 8196 | YANAK, MARYANN | Kirtland & Packard | 3:18-cv-00532 |
| 304 | 5915 | SMITH, EDWARD | Kirtland & Packard | 3:18-cv-00533 |
| 305 | 5999 | SETHI, RAHUL | Kirtland & Packard | 3:18-cv-00534 |
| 306 | 7019 | COLEMAN, ANNA | GoldenbergLaw, PLLC | 3:18-cv-00535 |
| 307 | 7123 | COOPER, DONNA | GoldenbergLaw, PLLC | 3:18-cv-00536 |
| 308 | 7997 | ANDERSON, CHARLOTTE | Napoli Shkolnik PLLC | 3:18-cv-00537 |
| 309 | 6867 | COOPER, MIKE | GoldenbergLaw, PLLC | 3:18-cv-00538 |
| 310 | 7017 | ELSEY, CAROL | GoldenbergLaw, PLLC | 3:18-cv-00539 |
| 311 | 7018 | FOWLER, JOSHUA | GoldenbergLaw, PLLC | 3:18-cv-00541 |
| 312 | 7998 | ARMIJO, SHIRLEY | Napoli Shkolnik PLLC | 3:18-cv-00543 |
| 313 | 8175 | SIMMONS, SHANNON | Napoli Shkolnik PLLC | 3:18-cv-00546 |
| 314 | 8003 | BROWN, TYESHIA | Napoli Shkolnik PLLC | 3:18-cv-00548 |
| 315 | 8110 | Kelly, Altus | Napoli Shkolnik PLLC | 3:18-cv-00549 |
| 316 | 8068 | ROBERTS, KENNETHIA | Napoli Shkolnik PLLC | 3:18-cv-00550 |
| 317 | 7564 | MCGARVEY, PATRICK | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00556 |
| 318 | 7484 | AVILA, VIKKI | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00557 |
| 319 | 7014 | KURDOGHLIAN, TALINE | GoldenbergLaw, PLLC | 3:18-cv-00559 |
| 320 | 7059 | MILLER, JANET | GoldenbergLaw, PLLC | 3:18-cv-00561 |
| 321 | 7063 | SKOCZEN, MATTHEW | GoldenbergLaw, PLLC | 3:18-cv-00563 |
| 322 | 6848 | STAMPS, CATHERINE | GoldenbergLaw, PLLC | 3:18-cv-00564 |
| 323 | 7064 | STOCK, TERRI | GoldenbergLaw, PLLC | 3:18-cv-00565 |
| 324 | 5882 | RODRIGUEZ, GLORIA | Kirtland & Packard | 3:18-cv-00568 |
| 325 | 5736 | RUBIN, JEREMY | Kirtland & Packard | 3:18-cv-00569 |

| 326 | 6072 | SILVA, STEPHEN | Kirtland & Packard | 3:18-cv-00570 |
|-----|------|----------------|--------------------|---------------|
| 327 | 5719 | WEITZMAN, TODD ALAN | Kirtland & Packard | 3:18-cv-00573 |
| 328 | 9939 | BOYD, CAROLYN | Kirtland & Packard | 3:18-cv-00601 |
| 329 | 5983 | ESPINOZA, NATASHA | Kirtland & Packard | 3:18-cv-00618 |
| 330 | 5792 | HAYNES, R GARLAND | Kirtland & Packard | 3:18-cv-00619 |
| 331 | 5896 | CROUCH, JOSHUA ALLEN | Kirtland & Packard | 3:18-cv-00627 |
| 332 | 5728 | CARLETTI, DAWN MARIE | Kirtland & Packard | 3:18-cv-00628 |
| 333 | 7208 | BOOTH, DOUGLAS | Richardson, Patrick, Westbrook & Brickman, LLC | 3:18-cv-00629 |
| 334 | 7061 | ROZIER, LEANNE | GoldenbergLaw, PLLC | 3:18-cv-00631 |
| 335 | 6889 | SYRES, MARY | GoldenbergLaw, PLLC | 3:18-cv-00632 |
| 336 | 6818 | TROST, ALISON | GoldenbergLaw, PLLC | 3:18-cv-00633 |
| 337 | 6896 | WEAKLAND, CHRISTOPHER | GoldenbergLaw, PLLC | 3:18-cv-00635 |
| 338 | 5740 | WATSON, CHRISTINA | Kirtland & Packard | 3:18-cv-00644 |
| 339 | 7364 | LEAVELL, JAMES | Gori Julian & Associates | 3:18-cv-00648 |
| 340 | 7361 | SMITH, MARVEL | Gori Julian & Associates | 3:18-cv-00649 |
| 341 | 7004 | DAVIS, SYLVIA | GoldenbergLaw, PLLC | 3:18-cv-00650 |
| 342 | 7016 | DEGROOT, MICHAEL | GoldenbergLaw, PLLC | 3:18-cv-00652 |
| 343 | 7346 | SAUM, KELLIE | Gori Julian & Associates | 3:18-cv-00653 |
| 344 | 6880 | KEARNEY, LORNA | GoldenbergLaw, PLLC | 3:18-cv-00654 |
| 345 | 7076 | MADDEN, DENISE | GoldenbergLaw, PLLC | 3:18-cv-00657 |
| 346 | 7343 | HALE, RHONDA | Gori Julian & Associates | 3:18-cv-00658 |
| 347 | 6816 | MASON, MARILYN | GoldenbergLaw, PLLC | 3:18-cv-00659 |
| 348 | 6841 | MEALY, MICHAEL | GoldenbergLaw, PLLC | 3:18-cv-00660 |
| 349 | 7323 | FIORETTO, DAVID | Gori Julian & Associates | 3:18-cv-00664 |
| 350 | 7342 | CALDWELL, NANCY | Gori Julian & Associates | 3:18-cv-00665 |
| 351 | 8205 | HARRIS, TRAVIS | Kirtland & Packard | 3:18-cv-00671 |
| 352 | 8204 | BURNS, JUDITH | Kirtland & Packard | 3:18-cv-00673 |
| 353 | 5914 | JONES, JEFFERY SCOTT | Kirtland & Packard | 3:18-cv-00674 |
| 354 | 5768 | SMITH, ANITA | Kirtland & Packard | 3:18-cv-00675 |
| 355 | 8217 | SPELICH, BRADLEY | Kirtland & Packard | 3:18-cv-00676 |
| 356 | 6094 | BEERY, ARTHUR | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00685 |
| 357 | 7538 | DE LEON, STEVE | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00689 |
| 358 | 7505 | WESLEY, FANEL | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00692 |
| 359 | 5767 | SMART, MICHAEL CHARLIE | Kirtland & Packard | 3:18-cv-00694 |
| 360 | 7122 | HILLENBRAND, JOSEPH | GoldenbergLaw, PLLC | 3:18-cv-00696 |
| 361 | 7058 | MAYES CHARLES, VALERIE | GoldenbergLaw, PLLC | 3:18-cv-00697 |
| 362 | 6924 | MERCER, SUSAN | GoldenbergLaw, PLLC | 3:18-cv-00699 |
| 363 | 6950 | SAPPINGTON, CRAIG | GoldenbergLaw, PLLC | 3:18-cv-00700 |
| 364 | 6817 | SIMON, BRIDGETT | GoldenbergLaw, PLLC | 3:18-cv-00701 |
| 365 | 7326 | CHAPPELLE, ROBERT | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00702 |
| 366 | 5962 | SMITH, JEREMY | Kirtland & Packard | 3:18-cv-00703 |
| 367 | 8203 | TOMATRAMMELL, SARAH | Kirtland & Packard | 3:18-cv-00704 |
| 368 | 5870 | VALLERY, JOHN FRED | Kirtland & Packard | 3:18-cv-00705 |
| 369 | 7543 | COMBS, ROSALIND | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00706 |
| 370 | 8202 | ARNOLD, CLEO | Kirtland & Packard | 3:18-cv-00707 |
| 371 | 7328 | SCOTT, TYLER | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00720 |

| 372 | 6722 | CHIOINO, TERRY | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00729 |
|---|---|---|---|---|
| 373 | 5749 | JACKSON, ARCHIE | Kirtland & Packard | 3:18-cv-00733 |
| 374 | 7327 | THOMPSON DUNN, JACQUELINE | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00734 |
| 375 | 5843 | TURK, EDWARD LEWIS | Kirtland & Packard | 3:18-cv-00749 |
| 376 | 7329 | FIGARATTO, JOSEPH | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00768 |
| 377 | 7331 | FORBES, JILL | Lieff Cabraser Heimann & Bernstein | 3:18-cv-00769 |
| 378 | 5837 | O'NEAL, RAMONA | Kirtland & Packard | 3:18-cv-00773 |
| 379 | 5654 | LAMBERT, ROBERT | Kirtland & Packard | 3:18-cv-00775 |
| 380 | 7577 | MILLER, CHRISTOPHER | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00792 |
| 381 | 8211 | KENNEDY, LINDA | Kirtland & Packard | 3:18-cv-00793 |
| 382 | 7553 | SPICER, LENARD | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00800 |
| 383 | 8207 | EMBRY, BRIDGETTE | Kirtland & Packard | 3:18-cv-00818 |
| 384 | 8222 | WRIGHT, PHYLLIS | Kirtland & Packard | 3:18-cv-00820 |
| 385 | 5854 | WATTS, KRYSTAL NICOLE | Kirtland & Packard | 3:18-cv-00839 |
| 386 | 5804 | KAMRAN, MEHRDAD | Kirtland & Packard | 3:18-cv-00840 |
| 387 | 7547 | MCMENOMY, WILLIAM | Gori Julian & Associates | 3:18-cv-00841 |
| 388 | 7551 | SOTO, HECTOR | Gori Julian & Associates | 3:18-cv-00842 |
| 389 | 7667 | ALLEN, MELANIE | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00844 |
| 390 | 7549 | TRAN, SONJA | Gori Julian & Associates | 3:18-cv-00845 |
| 391 | 7548 | BRAINARD, RICHARD | Gori Julian & Associates | 3:18-cv-00846 |
| 392 | 7578 | SIMMONS, CARL | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00847 |
| 393 | 7546 | REUTER, GARY | Gori Julian & Associates | 3:18-cv-00849 |
| 394 | 8214 | TALBERT, BREANNA | Kirtland & Packard | 3:18-cv-00868 |
| 395 | 8219 | QUARKER, DERRICK | Kirtland & Packard | 3:18-cv-00870 |
| 396 | 7288 | NEES, MYLES | Pro se (formerly Lockridge) | 3:18-cv-00876 |
| 397 | 5860 | BOOK, BRIDGET ANN | Kirtland & Packard | 3:18-cv-00932 |
| 398 | 7550 | ROBERSON, FRANITA | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00940 |
| 399 | 5910 | DOANE, COREY JAME | Kirtland & Packard | 3:18-cv-00941 |
| 400 | 7675 | STUTZ, RICHARD | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00943 |
| 401 | 8210 | JONES, MICHAEL | Kirtland & Packard | 3:18-cv-00945 |
| 402 | 5978 | WALLACE, RICHARD | Kirtland & Packard | 3:18-cv-00951 |
| 403 | 7555 | LAPETINA, MICHAEL | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-00967 |
| 404 | 7579 | JANSCH, ARTHUR | Lockridge Grindal Nauen | 3:18-cv-00980 |
| 405 | 5980 | WEBSTER, GLORIA | Kirtland & Packard | 3:18-cv-00984 |
| 406 | 5948 | SANFORD, SANDY | Kirtland & Packard | 3:18-cv-00995 |
| 407 | 8213 | SHINKLE, JACQUELINE | Kirtland & Packard | 3:18-cv-00999 |
| 408 | 5940 | SIMS, QUINCY | Kirtland & Packard | 3:18-cv-01000 |
| 409 | 8212 | NEWELL, TONI | Kirtland & Packard | 3:18-cv-01001 |
| 410 | 7557 | BECHERER, SALLY | Zimmerman Reed, LLP | 3:18-cv-01030 |
| 411 | 9927 | BRICKLEY, RODRICK | Kirtland & Packard | 3:18-cv-01035 |
| 412 | 5779 | PETTAWAY, AMY | Kirtland & Packard | 3:18-cv-01045 |
| 413 | 8208 | HARKEY, ADAM | Kirtland & Packard | 3:18-cv-01048 |
| 414 | 5797 | CULP, STARLET | Kirtland & Packard | 3:18-cv-01058 |
| 415 | 8209 | INGLETON, DANNA | Kirtland & Packard | 3:18-cv-01080 |
| 416 | 8224 | YOUNG, IRMA | Kirtland & Packard | 3:18-cv-01117 |
| 417 | 7565 | PADILLA, LISA | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-01119 |

| 418 | 8218 | SHARPTON, ANGELIA | Kirtland & Packard | 3:18-cv-01121 |
|---|---|---|---|---|
| 419 | 8220 | WATKIN, MARC | Kirtland & Packard | 3:18-cv-01125 |
| 420 | 8261 | DILLON, SHEILA | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-01133 |
| 421 | 5774 | BALINT, CATHY | Kirtland & Packard | 3:18-cv-01134 |
| 422 | 5661 | TAFT, SCOTT | Kirtland & Packard | 3:18-cv-01135 |
| 423 | 7616 | HARTS, MYRA | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-01152 |
| 424 | 7513 | ECKHARDT, RANDY | Robins Kaplan LLP | 3:18-cv-01158 |
| 425 | 8215 | TRIBBLE, KIMBERLYN | Kirtland & Packard | 3:18-cv-01160 |
| 426 | 8223 | YOUNG, LARRY | Kirtland & Packard | 3:18-cv-01162 |
| 427 | 7393 | GLAB, JOHN | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01164 |
| 428 | 8237 | REED, SHAWN | Kirtland & Packard | 3:18-cv-01165 |
| 429 | 8216 | MCKINNEY, SAMMY | Kirtland & Packard | 3:18-cv-01166 |
| 430 | 5737 | BOLCAVAGE, JEFF | Kirtland & Packard | 3:18-cv-01175 |
| 431 | 6079 | BRINDLEY, MARK | Kirtland & Packard | 3:18-cv-01179 |
| 432 | 5938 | CLARK, LESLEY | Kirtland & Packard | 3:18-cv-01183 |
| 433 | 7536 | LAVALLE, INES | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01185 |
| 434 | 7467 | KISKIS, KENNETH | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01187 |
| 435 | 6092 | HIGHAM, STACI | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01190 |
| 436 | 7466 | BRISTOW, DEBRA | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01192 |
| 437 | 8236 | LOPEZ, AMANDA | Kirtland & Packard | 3:18-cv-01204 |
| 438 | 6096 | GILES, LEJON | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01206 |
| 439 | 6036 | LEISSNER, WILLIAM | Kirtland & Packard | 3:18-cv-01207 |
| 440 | 8225 | KOCHER, COREY | Kirtland & Packard | 3:18-cv-01208 |
| 441 | 5868 | JENKINS, LINDA | Kirtland & Packard | 3:18-cv-01209 |
| 442 | 8235 | HUMPHRIES, JULIE | Kirtland & Packard | 3:18-cv-01210 |
| 443 | 5788 | GREIF, KELLY | Kirtland & Packard | 3:18-cv-01211 |
| 444 | 8230 | GODWIN, LARRY | Kirtland & Packard | 3:18-cv-01213 |
| 445 | 7468 | HASKINS, STACEY | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01245 |
| 446 | 8229 | SVEDISE, JULIA | Kirtland & Packard | 3:18-cv-01247 |
| 447 | 7251 | SCHMIDT, TIMOTHY | GoldenbergLaw, PLLC | 3:18-cv-01248 |
| 448 | 7470 | VAN DYKE, TRENT | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01250 |
| 449 | 5806 | TUCKER, DELOISE | Kirtland & Packard | 3:18-cv-01252 |
| 450 | 7370 | HUBBARD HALL, WILENE | GoldenbergLaw, PLLC | 3:18-cv-01253 |
| 451 | 7469 | MULLEN, MICAH | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01254 |
| 452 | 7257 | LEE, ANTHONY | GoldenbergLaw, PLLC | 3:18-cv-01255 |
| 453 | 9929 | MAYO-DOUGAL, ERICKA | Kirtland & Packard | 3:18-cv-01256 |
| 454 | 7465 | GORDON, SHELLIE | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01257 |
| 455 | 7260 | MAGUIRE, VIRGINIA | GoldenbergLaw, PLLC | 3:18-cv-01258 |
| 456 | 8234 | HAYES, MARY | Kirtland & Packard | 3:18-cv-01260 |
| 457 | 7324 | MILBOURNE, WILLIAM | GoldenbergLaw, PLLC | 3:18-cv-01261 |
| 458 | 7472 | STAMPES, VICTOR | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01264 |
| 459 | 8233 | ECKHARDT, SU | Kirtland & Packard | 3:18-cv-01269 |
| 460 | 7369 | MYERS, RONALD | GoldenbergLaw, PLLC | 3:18-cv-01270 |
| 461 | 7471 | SHEALLY, FRANKLIN | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01274 |
| 462 | 7523 | DUNCAN, LESLIE | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01277 |
| 463 | 7250 | SAMPSON, KEISHA | GoldenbergLaw, PLLC | 3:18-cv-01283 |
| 464 | 7354 | TURNER, FRED | GoldenbergLaw, PLLC | 3:18-cv-01285 |

| 465 | 7255 | WASHINGTON, DENISE | GoldenbergLaw, PLLC | 3:18-cv-01287 |
|-----|------|--------------------|---------------------|---------------|
| 466 | 7636 | BERNARD, WILFRED | Milstein Jackson Fairchild & Wade, LLP | 3:18-cv-01292 |
| 467 | 7268 | MARTINEZ, CYNTHIA | Morris Bart, LLC | 3:18-cv-01294 |
| 468 | 7473 | BECK, KATHLEEN | GoldenbergLaw, PLLC | 3:18-cv-01305 |
| 469 | 7475 | DIMERY, NICHOLAS | GoldenbergLaw, PLLC | 3:18-cv-01306 |
| 470 | 7009 | ROCKSTROH, DENNIS | GoldenbergLaw, PLLC | 3:18-cv-01308 |
| 471 | 7138 | THOMPSON, SHARON | GoldenbergLaw, PLLC | 3:18-cv-01309 |
| 472 | 7264 | JACKSON, PHILLIPPIA | Morris Bart, LLC | 3:18-cv-01316 |
| 473 | 8189 | DRUMMOND, CHRISTOPHER | Morris Bart, LLC | 3:18-cv-01317 |
| 474 | 8251 | BATTISTE, HUEY | Morris Bart, LLC | 3:18-cv-01342 |
| 475 | 7950 | WALKER, RAYMOND | Morris Bart, LLC | 3:18-cv-01343 |
| 476 | 7150 | HARRISON, SUSAN | Morris Bart, LLC | 3:18-cv-01344 |
| 477 | 7337 | SAM, PATRICIA | Morris Bart, LLC | 3:18-cv-01345 |
| 478 | 7956 | JACOBS, ELI | Morris Bart, LLC | 3:18-cv-01346 |
| 479 | 7486 | MATRANA, THOMAS | Morris Bart, LLC | 3:18-cv-01347 |
| 480 | 7271 | MEDCRAFT, DEBORAH | Morris Bart, LLC | 3:18-cv-01348 |
| 481 | 7488 | JONES, CLAUDIA | Morris Bart, LLC | 3:18-cv-01350 |
| 482 | 7146 | CALCAGNO, LAURA | Morris Bart, LLC | 3:18-cv-01352 |
| 483 | 7959 | HOLMES, AUDREY | Morris Bart, LLC | 3:18-cv-01356 |
| 484 | 7966 | PENOUILH, DIANE | Morris Bart, LLC | 3:18-cv-01360 |
| 485 | 7149 | DAVIS, ANNA | Morris Bart, LLC | 3:18-cv-01364 |
| 486 | 7955 | SCOTT, MARY | Morris Bart, LLC | 3:18-cv-01365 |
| 487 | 7949 | ROMAIN, ELLIOT | Morris Bart, LLC | 3:18-cv-01366 |
| 488 | 7125 | DONOVAN, DANIEL | GoldenbergLaw, PLLC | 3:18-cv-01371 |
| 489 | 7660 | GLOVER, KELLY | Robins Kaplan LLP | 3:18-cv-01385 |
| 490 | 8127 | OLIVER, ANNE | Robins Kaplan LLP | 3:18-cv-01403 |
| 491 | 6951 | MARTIN, PATRICK | GoldenbergLaw, PLLC | 3:18-cv-01407 |
| 492 | 5784 | BUNCH, STEPHEN | Kirtland & Packard | 3:18-cv-01425 |
| 493 | 7965 | WILLIAMS, CHRISTA | Morris Bart, LLC | 3:18-cv-01428 |
| 494 | 7487 | LITTLES, SHARON | Morris Bart, LLC | 3:18-cv-01429 |
| 495 | 7982 | LINSON, MARY | Morris Bart, LLC | 3:18-cv-01430 |
| 496 | 7262 | HARTMANN, ELIZABETH | Morris Bart, LLC | 3:18-cv-01431 |
| 497 | 7266 | LEWIS, ANITA | Morris Bart, LLC | 3:18-cv-01490 |
| 498 | 7336 | RIVETTE, TAMMY | Morris Bart, LLC | 3:18-cv-01498 |
| 499 | 7147 | CANTRELLE, ALLEN | Morris Bart, LLC | 3:18-cv-01505 |
| 500 | 5780 | BUNDY, DEANNA | Kirtland & Packard | 3:18-cv-01507 |
| 501 | 8567 | FILSON, SHELLI | Kirtland & Packard | 3:18-cv-01508 |
| 502 | 9930 | KLEIN, ELIZABETHE | Kirtland & Packard | 3:18-cv-01510 |
| 503 | 8570 | WINCH, AMANDA | Kirtland & Packard | 3:18-cv-01511 |
| 504 | 8257 | SAGONA, SANDRA | Morris Bart, LLC | 3:18-cv-01515 |
| 505 | 8258 | MIRE, JULIE | Morris Bart, LLC | 3:18-cv-01517 |
| 506 | 5657 | WATSON, MICHAEL | Kirtland & Packard | 3:18-cv-01518 |
| 507 | 7259 | CARTER, TRACY | Morris Bart, LLC | 3:18-cv-01520 |
| 508 | 8259 | CLARK, JANICE | Morris Bart, LLC | 3:18-cv-01521 |
| 509 | 8231 | JOLIVETTE, ASSUNTA | Morris Bart, LLC | 3:18-cv-01523 |
| 510 | 8271 | BRUCE, SHEILA | Morris Bart, LLC | 3:18-cv-01525 |
| 511 | 8270 | WALL, CERISE | Morris Bart, LLC | 3:18-cv-01527 |

| 512 | 8653 | STRAUB, FRANCES | Kirtland & Packard | 3:18-cv-01528 |
|-----|------|----------------|-------------------|---------------|
| 513 | 8568 | CHOTAS, MARY | Kirtland & Packard | 3:18-cv-01529 |
| 514 | 8571 | ROCHA, JAKE | Kirtland & Packard | 3:18-cv-01530 |
| 515 | 8584 | KRAMER, WILLIAM | Kirtland & Packard | 3:18-cv-01531 |
| 516 | 7500 | HILL, DELMER | GoldenbergLaw, PLLC | 3:18-cv-01535 |
| 517 | 7275 | MOORE, CAROLYN | Morris Bart, LLC | 3:18-cv-01537 |
| 518 | 8125 | LEVINE, AUDRA | GoldenbergLaw, PLLC | 3:18-cv-01540 |
| 519 | 8263 | THOMPSON, JENNIFER | Morris Bart, LLC | 3:18-cv-01543 |
| 520 | 8281 | HORACE, STEPHEN | Wright & Schulte, LLC | 3:18-cv-01550 |
| 521 | 8282 | LOUIS, EMMANUELA | Wright & Schulte, LLC | 3:18-cv-01554 |
| 522 | 8287 | WILSON, MEGAN | Wright & Schulte, LLC | 3:18-cv-01555 |
| 523 | 8280 | WHITE, BYRON | Wright & Schulte, LLC | 3:18-cv-01556 |
| 524 | 6098 | TWEEDY, RUTH | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01562 |
| 525 | 8589 | CALLENDAR, LISA | Kirtland & Packard | 3:18-cv-01564 |
| 526 | 8590 | HALLABRIN, MARY ANN | Kirtland & Packard | 3:18-cv-01566 |
| 527 | 7126 | FRADETTE, RHONDA | GoldenbergLaw, PLLC | 3:18-cv-01567 |
| 528 | 8299 | AVALO, MELISSA | Whitehead Law Firm | 3:18-cv-01568 |
| 529 | 8289 | SLAMA, KITTY | Wright & Schulte, LLC | 3:18-cv-01575 |
| 530 | 8702 | MILLER, MELISSA | Wright & Schulte, LLC | 3:18-cv-01578 |
| 531 | 8311 | FISHER, MAGDA | Gori Julian & Associates | 3:18-cv-01579 |
| 532 | 8322 | Haliburton, Malinda | Gori Julian & Associates | 3:18-cv-01580 |
| 533 | 8323 | HAYES, LISA | Gori Julian & Associates | 3:18-cv-01582 |
| 534 | 8324 | LEGG, MARIA | Gori Julian & Associates | 3:18-cv-01583 |
| 535 | 8326 | LOCHNER, GILDA | Gori Julian & Associates | 3:18-cv-01585 |
| 536 | 8327 | ODELL, MICHAEL | Gori Julian & Associates | 3:18-cv-01586 |
| 537 | 8332 | SHAFFER, TERESA | Gori Julian & Associates | 3:18-cv-01587 |
| 538 | 8333 | STEWARD, CHERYL | Gori Julian & Associates | 3:18-cv-01588 |
| 539 | 8330 | PURIFIE, ANNISE | Gori Julian & Associates | 3:18-cv-01589 |
| 540 | 8328 | PAYNE, WILLIE | Gori Julian & Associates | 3:18-cv-01590 |
| 541 | 8305 | ATKINSON, ANDREW | Gori Julian & Associates | 3:18-cv-01591 |
| 542 | 8395 | ROTH, MICHAEL | Whitehead Law Firm | 3:18-cv-01593 |
| 543 | 8306 | BLANCHETT, CHRISTOPHER | Gori Julian & Associates | 3:18-cv-01596 |
| 544 | 8412 | HARO, FERNANDO | Whitehead Law Firm | 3:18-cv-01600 |
| 545 | 8429 | EBRIGHT, ERIK | Whitehead Law Firm | 3:18-cv-01601 |
| 546 | 8248 | STAUFFER, KAREN | GoldenbergLaw, PLLC | 3:18-cv-01604 |
| 547 | 8426 | GEORGE, TAMMI | Whitehead Law Firm | 3:18-cv-01606 |
| 548 | 8428 | PAYNE, JULIE | Whitehead Law Firm | 3:18-cv-01607 |
| 549 | 6147 | MAGUIRE, SHERRIE | Bighorn Law | 3:18-cv-01612 |
| 550 | 6154 | MCCOLLUM, MICHAEL J | Bighorn Law | 3:18-cv-01612 |
| 551 | 6199 | RODARTE, JOSEPH | Bighorn Law | 3:18-cv-01612 |
| 552 | 6373 | JOHNSON, CHARLES W. | Bighorn Law | 3:18-cv-01612 |
| 553 | 8566 | RHOADS, JOAN | Bighorn Law | 3:18-cv-01612 |
| 554 | 8591 | KELLY, SEANTA | Kirtland & Packard | 3:18-cv-01613 |
| 555 | 8288 | PASHKEVICH, MARY | Robins Kaplan LLP | 3:18-cv-01615 |
| 556 | 6929 | ADDI, JANET | GoldenbergLaw, PLLC | 3:18-cv-01616 |
| 557 | 8592 | PETERSON, TYRONE | Kirtland & Packard | 3:18-cv-01626 |
| 558 | 8995 | REMMEN, CINDY | Whitehead Law Firm | 3:18-cv-01635 |

| 559 | 8596 | BENSON, GENA | Kirtland & Packard | 3:18-cv-01637 |
|---|---|---|---|---|
| 560 | 8996 | YARBROUGH, NATASHA | Whitehead Law Firm | 3:18-cv-01638 |
| 561 | 7075 | CHESLEK, HEIDI | GoldenbergLaw, PLLC | 3:18-cv-01642 |
| 562 | 8291 | HUNT, TRACY | Robins Kaplan LLP | 3:18-cv-01643 |
| 563 | 8293 | NEWMAN, ALFRED | Robins Kaplan LLP | 3:18-cv-01646 |
| 564 | 7136 | RODRIGUEZ, JAIME | GoldenbergLaw, PLLC | 3:18-cv-01647 |
| 565 | 8294 | QUINN, SUSAN | Robins Kaplan LLP | 3:18-cv-01648 |
| 566 | 8292 | MEROLD, PAMELA | Robins Kaplan LLP | 3:18-cv-01649 |
| 567 | 8290 | DAVIS, KIMBERLY | Robins Kaplan LLP | 3:18-cv-01651 |
| 568 | 8585 | CANTRELL, DEBORAH | Kirtland & Packard | 3:18-cv-01663 |
| 569 | 8597 | JACKSON, DEREK | Kirtland & Packard | 3:18-cv-01664 |
| 570 | 8059 | BRUTON, TINA | GoldenbergLaw, PLLC | 3:18-cv-01773 |
| 571 | 6567 | ANDERSON, MABLE | GoldenbergLaw, PLLC | 3:18-cv-01858 |
| 572 | 7067 | BRESHEARS, ERNEST | GoldenbergLaw, PLLC | 3:18-cv-01859 |
| 573 | 8303 | GIBSON, TISHA | Bighorn Law | 3:18-cv-01860 |
| 574 | 7069 | CORBETT, BARBARA | GoldenbergLaw, PLLC | 3:18-cv-01861 |
| 575 | 7070 | CROSS, SHERRY | GoldenbergLaw, PLLC | 3:18-cv-01869 |
| 576 | 7124 | CRUDUP, TASHIMA | GoldenbergLaw, PLLC | 3:18-cv-01875 |
| 577 | 6756 | HARVEY, RONALD | GoldenbergLaw, PLLC | 3:18-cv-01880 |
| 578 | 7137 | TESS, JOHN | GoldenbergLaw, PLLC | 3:18-cv-01892 |
| 579 | 8319 | WATANABE, KURUMI | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01893 |
| 580 | 8253 | BOGLE, GEANA | GoldenbergLaw, PLLC | 3:18-cv-01901 |
| 581 | 8607 | RICHARDSON, AIMEE | GoldenbergLaw, PLLC | 3:18-cv-01902 |
| 582 | 8878 | MITCHELL, TIRITHA | Napoli Shkolnik PLLC | 3:18-cv-01912 |
| 583 | 6755 | HENSLEY, PAMELA | GoldenbergLaw, PLLC | 3:18-cv-01915 |
| 584 | 7139 | KAPLAN, KENNETH | GoldenbergLaw, PLLC | 3:18-cv-01916 |
| 585 | 7132 | MADSEN, KATHLEEN | GoldenbergLaw, PLLC | 3:18-cv-01917 |
| 586 | 7134 | MARCHESE, SUSAN | GoldenbergLaw, PLLC | 3:18-cv-01918 |
| 587 | 7074 | PARKS, PATRICIA | GoldenbergLaw, PLLC | 3:18-cv-01919 |
| 588 | 6819 | WATSON, RAYMOND | GoldenbergLaw, PLLC | 3:18-cv-01920 |
| 589 | 6751 | MELLAND, KIMBERLY | GoldenbergLaw, PLLC | 3:18-cv-01921 |
| 590 | 8557 | BURTON, JONATHAN | GoldenbergLaw, PLLC | 3:18-cv-01922 |
| 591 | 8554 | KIPPAX, JOANN | GoldenbergLaw, PLLC | 3:18-cv-01923 |
| 592 | 8252 | GUTHRIE, MICHAEL | GoldenbergLaw, PLLC | 3:18-cv-01924 |
| 593 | 6244 | WARD, ISHELL | Bighorn Law | 3:18-cv-01925 |
| 594 | 6327 | GRAHAM, JOANIE | Bighorn Law | 3:18-cv-01926 |
| 595 | 6192 | RECTOR, JOSEPH | Bighorn Law | 3:18-cv-01927 |
| 596 | 6185 | PETERSEN, BARBARA | Bighorn Law | 3:18-cv-01928 |
| 597 | 6814 | YUSUFU, SAHEED | Bighorn Law | 3:18-cv-01929 |
| 598 | 8490 | HENNE, RACHELL | Lieff Cabraser Heimann & Bernstein | 3:18-cv-01930 |
| 599 | 8565 | GATLIN, EARNESTINE | GoldenbergLaw, PLLC | 3:18-cv-01935 |
| 600 | 6347 | HATHAWAY, CHARLES | Bighorn Law | 3:18-cv-01936 |
| 601 | 6137 | LANG, ADAM | Bighorn Law | 3:18-cv-01942 |
| 602 | 6391 | MCCAHERA, ANN | Bighorn Law | 3:18-cv-01943 |
| 603 | 8564 | MARRANT, ANDREW | GoldenbergLaw, PLLC | 3:18-cv-01944 |
| 604 | 6129 | KOWALSKI, RICHARD | Bighorn Law | 3:18-cv-01945 |
| 605 | 6398 | MEYERS, KATHERINE | Bighorn Law | 3:18-cv-01947 |

| 606 | 8562 | KIRK, AMANDA | GoldenbergLaw, PLLC | 3:18-cv-01948 |
|-----|------|--------------|---------------------|---------------|
| 607 | 6146 | LUNSFORD, JANET | Bighorn Law | 3:18-cv-01949 |
| 608 | 6346 | HARPER, MARTISE | Bighorn Law | 3:18-cv-01950 |
| 609 | 6266 | BEHRMAN, COLLEEN | Bighorn Law | 3:18-cv-01952 |
| 610 | 6291 | Estate of CHILTON, TYONIA | Bighorn Law | 3:18-cv-01953 |
| 611 | 8575 | TIRADO, RUBEN | Bighorn Law | 3:18-cv-01955 |
| 612 | 6289 | CASKEY, ANGELA | Bighorn Law | 3:18-cv-01956 |
| 613 | 6395 | DINWIDDIE, ALBERT | Bighorn Law | 3:18-cv-01957 |
| 614 | 6379 | KAISER, RICHARD | Bighorn Law | 3:18-cv-01959 |
| 615 | 8553 | MIXSON, CARLA | GoldenbergLaw, PLLC | 3:18-cv-01962 |
| 616 | 8578 | WILSON, THOMAS | Bighorn Law | 3:18-cv-01966 |
| 617 | 6136 | LANDIS, PAMELA | Bighorn Law | 3:18-cv-01967 |
| 618 | 10053 | DYRER, ROBIN | Whitehead Law Firm | 3:18-cv-01969 |
| 619 | 6195 | RESSLER, NICOLE | Bighorn Law | 3:18-cv-01970 |
| 620 | 8581 | WRIGHT, ETIENNE | Bighorn Law | 3:18-cv-01971 |
| 621 | 8599 | EBERHARDT, HEATHER | Kirtland & Packard | 3:18-cv-01972 |
| 622 | 9033 | PROSCIA, MATTHEW | Whitehead Law Firm | 3:18-cv-01973 |
| 623 | 6201 | ROSHAU, JENNIFER | Bighorn Law | 3:18-cv-01974 |
| 624 | 6364 | HOUGHTON, LYNN | Bighorn Law | 3:18-cv-01975 |
| 625 | 8439 | BOSARGE, JULIE | Bighorn Law | 3:18-cv-01976 |
| 626 | 5944 | GRIFFIE, TRESSIE | Kirtland & Packard | 3:18-cv-01977 |
| 627 | 10052 | CUNNINGHAM, JOSH | Whitehead Law Firm | 3:18-cv-01978 |
| 628 | 8646 | JACKSON, TRESA | Law Offices of Kevin Rogers | 3:18-cv-01979 |
| 629 | 8798 | Estate of Geeting, David | Davis Bethune Jones | 3:18-cv-02041 |
| 630 | 8719 | COPELAND, TONYA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 631 | 8754 | WILSON, KIMBERLY | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 632 | 8756 | WILLIAMS, KEVIN | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 633 | 8757 | WILLIAMS, BEVERLY | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 634 | 8774 | GREEN, CARRIE | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 635 | 8792 | WELCH, MARIA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 636 | 8802 | TOMLIN, TYRONE | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 637 | 8806 | SWAFFORD, SHARI | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 638 | 8807 | SVEUM, SHANE | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 639 | 8811 | STOKES, ARTHUR | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 640 | 8814 | SPENCE, GWENDOLYN | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 641 | 8815 | SPEED, LATOYA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 642 | 8904 | CHRISTIDIS, MICHELE | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 643 | 8909 | WILSON, JOHNNIE | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 644 | 8910 | WOGENSEN, THOMAS | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 645 | 8912 | WILLIAMS, GERALD | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 646 | 8913 | WILSON, RICKY | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 647 | 8914 | WILEY, ANTHONY | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 648 | 8954 | BROWN, JERON | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 649 | 9001 | ALLEN, KARA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 650 | 9002 | BUTTWEILER, STEVEN | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 651 | 9007 | BOYKINS, RONALD | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 652 | 9044 | BEAM, VIRGINIA | Napoli Shkolnik PLLC | 3:18-cv-02067 |

| 653 | 9046 | WOODS, JEROME | Napoli Shkolnik PLLC | 3:18-cv-02067 |
|-----|------|---------------|----------------------|---------------|
| 654 | 9049 | WILSON, LYNNETTE | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 655 | 9050 | ARMSTRONG, PATRICIA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 656 | 9051 | ASHTON, CRYSTAL | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 657 | 9053 | BELL, EDWARD | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 658 | 9055 | BERRY, PAUL | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 659 | 9057 | BISHOP, TRACEY | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 660 | 9064 | CARTER, MCQUETTA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 661 | 9067 | CATHCART, CHRISTOPHER | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 662 | 9068 | COLEMAN, DAPHNE | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 663 | 9071 | COOK, JAMES | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 664 | 9144 | GRIFFIN, CRYSTAL | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 665 | 9182 | WILLIAMS, HAROLD | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 666 | 9186 | THOMAS, SHAMEKA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 667 | 9201 | STAVICH, KIMBERLY | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 668 | 9202 | STINSON, AMANDA | Napoli Shkolnik PLLC | 3:18-cv-02067 |
| 669 | 8712 | MELFI, LISA | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 670 | 8782 | KRUSZEWSKI, WENDY | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 671 | 8784 | KUSZAJ, LINDA | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 672 | 8818 | SMITH, STEVEN | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 673 | 8820 | SMITH, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 674 | 8823 | SIEWERT, DAWN | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 675 | 8829 | SHARP, TAYLOR | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 676 | 8830 | SCOTT, FABIAN | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 677 | 8836 | RUDOLPH, FRANKIE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 678 | 8839 | RESTO, RICARDO | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 679 | 8844 | ROHRMAN, JOHN | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 680 | 8845 | PYATOK, DEBBIE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 681 | 8847 | PROSKA, LINDA | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 682 | 8850 | ROBINSON, MARILYN | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 683 | 8851 | POWELL, DARLENE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 684 | 8852 | PONCE JR, SAM | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 685 | 8853 | PINTO, LISA | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 686 | 8854 | PIASECKI, JOSH | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 687 | 8855 | PHILLIPS, FRANCES | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 688 | 8862 | OYOLA, PAULA | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 689 | 8863 | ONORATO, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 690 | 8866 | NOLES, JOHN | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 691 | 8869 | MYERS, BRENDA | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 692 | 8870 | NEWMAN, DARLENE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 693 | 8872 | MOUNTS, CLAYTON | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 694 | 8873 | LUCERO, RAYMOND | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 695 | 8874 | MORENO, SUSAN | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 696 | 8875 | MOORE, EARLINE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 697 | 8884 | LAWLER, JERINE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 698 | 8897 | LUNGELOW, MARIO | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 699 | 9088 | LEE, CALVIN | Napoli Shkolnik PLLC | 3:18-cv-02068 |

| 700 | 9091 | MIDGETTE, JAMES | Napoli Shkolnik PLLC | 3:18-cv-02068 |
|-----|------|-----------------|----------------------|---------------|
| 701 | 9101 | SANDERS, VINCENT | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 702 | 9105 | RUFFIN, ERIC | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 703 | 9109 | MCCAULLEY, KATHY | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 704 | 9114 | KINKLE, ELIZABETH | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 705 | 9162 | MCMILLIAN, GERARD | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 706 | 9165 | MONDS, TRYPHENA | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 707 | 9167 | MOORE, CARRIE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 708 | 9188 | ROGERS, STEPHANIE | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 709 | 10346 | PRICE, DUSTY | Napoli Shkolnik PLLC | 3:18-cv-02068 |
| 710 | 8716 | BOSARGE, JUDITH | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 711 | 8717 | BROWN, RAYMOND | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 712 | 8718 | BROWN, SHIRLEY | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 713 | 8728 | GOURICK, SHARLENE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 714 | 8729 | HENSLEY, RONNA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 715 | 8734 | FRAZIER, KIMBERLY | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 716 | 8736 | GREGORY, LISA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 717 | 8738 | HAWLEY, WILLIAM | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 718 | 8743 | JACKSON, ROBERT | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 719 | 8748 | JONES, MALIK | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 720 | 8763 | BRICE, RONNEY | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 721 | 8766 | COLVIN, JAUREEN | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 722 | 8772 | FRAZIER, TERRENCE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 723 | 8779 | HUGHES, MAE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 724 | 8859 | JONES, PATRICK | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 725 | 8864 | GREEN, ANGELA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 726 | 8888 | HOWARD, DEBRA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 727 | 8895 | DOUGLAS, ANNIE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 728 | 8899 | BROWN, JOHN | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 729 | 8903 | BOYER, KEVIN | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 730 | 8907 | BURKHART, MYRTIS | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 731 | 9004 | BEARD, AMY | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 732 | 9005 | BERGMAN, MATTHEW | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 733 | 9006 | BORJA, DEBRA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 734 | 9008 | BROWN, PATRICIA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 735 | 9009 | BUFORD, CHERYL | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 736 | 9010 | COLLINS, RITA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 737 | 9013 | DUKES, SANDRA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 738 | 9017 | ELLIS, BRIAN | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 739 | 9020 | HANSEN, JACQUELINE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 740 | 9021 | GILLUM, DAVID | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 741 | 9022 | GODWIN, EULA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 742 | 9026 | HARRIS, DOROTHY | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 743 | 9027 | HART, BRENDA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 744 | 9030 | HUNT, JONATHAN | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 745 | 9031 | JENSEN, REBECCA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 746 | 9058 | BLUE, WILLIAM | Napoli Shkolnik PLLC | 3:18-cv-02069 |

| 747 | 9059 | BOVEE, MICHELLE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
|-----|------|----------------|----------------------|---------------|
| 748 | 9060 | BROWNLEE, JONATHAN | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 749 | 9061 | BRYAN, EDNA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 750 | 9063 | BUZICK, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 751 | 9069 | COLEMAN, MATTIE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 752 | 9075 | DELANCY, WILLIAM | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 753 | 9077 | DIXON, RAYMOND | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 754 | 9078 | DOOLEY, BILL | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 755 | 9079 | DOZIER, ROGER | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 756 | 9085 | HILL, TANYA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 757 | 9120 | ELSTON, JOHNNY | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 758 | 9124 | BEJARANO, DOLORES | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 759 | 9131 | CITROWSKI, SABRINA | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 760 | 9135 | COBB, CLIFTON | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 761 | 9142 | GRAY, JESSIE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 762 | 9170 | JORDAN, ALICE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 763 | 10361 | JONES, ALICE | Napoli Shkolnik PLLC | 3:18-cv-02069 |
| 764 | 8707 | MILNER, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 765 | 8750 | VALLEY, EDGAR | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 766 | 8753 | WOOD, WANDA | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 767 | 8755 | WILSON, DIANE | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 768 | 8804 | THOMAS, GLORIA | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 769 | 8805 | SWALLOP, HEATHER | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 770 | 8808 | SUTHERLIN, CHRISTOPHER | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 771 | 8810 | STORCH, GARY | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 772 | 8828 | SHEPPARD, BRICE | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 773 | 8831 | SAWYER, CHRISTOPHER | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 774 | 8834 | SACORA, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 775 | 8835 | RICE, SYLVIA | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 776 | 8837 | RICHARDS, JAY DEE | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 777 | 8841 | RAINS, COREY | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 778 | 8860 | PARKER, CAROLYN | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 779 | 8868 | NICHOLS, IRIS | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 780 | 8879 | MITCHELL, MAUREEN | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 781 | 8908 | WILDER, CHERYL | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 782 | 8911 | WINGARD, SARAH | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 783 | 8994 | SABATINE, DARLENE | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 784 | 9062 | WAYMAN, TRACY | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 785 | 9090 | THOMAS, DEVANTE | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 786 | 9102 | SAMUELIAN, DONNA | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 787 | 9116 | RODRIGUEZ, ESTELLA | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 788 | 9173 | PORTER, ANNETTE | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 789 | 9181 | WILLIAMS, KISHA | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 790 | 9191 | SAXTON, FLOYD | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 791 | 10344 | SMITH, SANDRA | Napoli Shkolnik PLLC | 3:18-cv-02070 |
| 792 | 6410 | BUTKO, ANNETTE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 793 | 6416 | COOPER, VINCENT | Napoli Shkolnik PLLC | 3:18-cv-02071 |

| 794 | 6459 | ROSE, MICHAEL ALVA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
|-----|------|--------------------|----------------------|---------------|
| 795 | 8070 | ROSE, GENA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 796 | 8720 | DAILY, REBECCA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 797 | 8722 | EATON, BRIAN | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 798 | 8723 | ESPARZA, LOIS | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 799 | 8724 | FITZPATRICK, VIRGINIA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 800 | 8725 | GARDNER, TIFFANY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 801 | 8726 | GARRETT, PATRICE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 802 | 8730 | CHANDLER, LAKENYA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 803 | 8731 | DAGOSTINO, ANTOINETTE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 804 | 8733 | FORD, STEPHEN | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 805 | 8741 | LAMBERT, WILLIE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 806 | 8742 | LASTER, CELESTE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 807 | 8745 | JENKINS, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 808 | 8747 | JOHNSON, MICHAEL | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 809 | 8752 | MARKOVICH, DARLA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 810 | 8760 | WHITE, MARY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 811 | 8771 | FLORA, JULIETTE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 812 | 8780 | JACK, KENNETH | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 813 | 8793 | WARE, LISA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 814 | 8794 | WALLS, DANA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 815 | 8800 | TURPIN, PATRICIA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 816 | 8819 | SMITH, PATRICIA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 817 | 8824 | SHORT, ALICE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 818 | 8842 | RABON, JIMMY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 819 | 8843 | QUINLAN, ROSE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 820 | 8846 | PRUITT, CHEVELLE | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 821 | 8856 | PERRY, TESSA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 822 | 8861 | PACK, ROBERT | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 823 | 8865 | OCONNELL, HELEN | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 824 | 8885 | KENDRICKS, LUVINA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 825 | 8889 | COOK, ANTHONY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 826 | 8898 | HALL, WANDA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 827 | 8900 | CHAPMAN, RHONDA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 828 | 8997 | ALEXANDER, SUSAN | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 829 | 9012 | DAVISSON, GLADYS | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 830 | 9018 | FAIRCLOTH, DANNY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 831 | 9081 | EDWARDS, GLORIA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 832 | 9082 | EVERETT, CHARLES | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 833 | 9094 | NAGYPAUL, JOSHUA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 834 | 9097 | SCARFF, AMY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 835 | 9103 | OATES, REGINAL | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 836 | 9104 | PADILLA, CHRIS | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 837 | 9117 | TAYLOR, DORTHA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 838 | 9171 | NEVINS, SHERRY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 839 | 9187 | TEILH, VIRGINIA | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 840 | 10330 | ALI, RASHEED | Napoli Shkolnik PLLC | 3:18-cv-02071 |

| 841 | 8710 | MELVIN, DENISE | Napoli Shkolnik PLLC | 3:18-cv-02072 |
|---|---|---|---|---|
| 842 | 8711 | MELSNESS, SUSAN | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 843 | 8713 | MCGLYNN, DIANA | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 844 | 8732 | DILLON, CHRIS | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 845 | 8746 | JIMENEZ, RICHARD | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 846 | 8749 | JONES, STACEY | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 847 | 8769 | DUSHEL, KATHLEEN | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 848 | 8775 | HALL, STEPHANIE | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 849 | 8776 | HANNON, KAVLYNN | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 850 | 8777 | HARADON, JAY | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 851 | 8781 | KNUDSEN, RACHEL | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 852 | 8785 | LASATER JR, WILLIAM | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 853 | 8787 | LINDSEY, VALERIE | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 854 | 8826 | DIXON, CYNTHIA | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 855 | 8877 | ISSAC, MARY LOU | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 856 | 8883 | LEACH, TROY | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 857 | 8890 | FERGUSON, QUESTON | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 858 | 8892 | ESPOSITO, DESIREE | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 859 | 9072 | COVAS, TERRY | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 860 | 9074 | DAFFIN, NORMAN | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 861 | 9076 | DELFI, EDGARDO | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 862 | 9080 | EATON, DIANNA | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 863 | 9089 | MARTIN, TODD | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 864 | 9110 | MAHONE, NIKITA | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 865 | 9115 | KING, WENDY | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 866 | 9129 | CRUM, WALTRIEL | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 867 | 9139 | FOREMAN, LANA | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 868 | 9140 | GADDY, LARTISHA | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 869 | 9148 | HAWKINS, ROXANE | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 870 | 9150 | HOYT, AUDREY | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 871 | 9151 | JOHNSON, JACQUELINE | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 872 | 9153 | JONES, PATRICIA | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 873 | 9168 | JONES, KAREN | Napoli Shkolnik PLLC | 3:18-cv-02072 |
| 874 | 8727 | MILASCHEWSKI, DONNA | Kirtland & Packard | 3:18-cv-02131 |
| 875 | 8598 | TURNQUIST, JON | Kirtland & Packard | 3:18-cv-02144 |
| 876 | 8740 | KRACK GILES, KARLA | Napoli Shkolnik PLLC | 3:18-cv-02149 |
| 877 | 8651 | WALLS STEWART, HILARY | Lieff Cabraser Heimann & Bernstein | 3:18-cv-02157 |
| 878 | 8684 | ANDERSON, COURTNEY | Wright & Schulte, LLC | 3:18-cv-02164 |
| 879 | 8656 | MICHELSON, VICTORIA | Wright & Schulte, LLC | 3:18-cv-02165 |
| 880 | 8657 | RIVERS, NICHOLE | Wright & Schulte, LLC | 3:18-cv-02166 |
| 881 | 8682 | HOLLOMAN, LETANYA | Wright & Schulte, LLC | 3:18-cv-02167 |
| 882 | 8683 | SMITH, RICHARD | Wright & Schulte, LLC | 3:18-cv-02168 |
| 883 | 8655 | FINN, KENNETH | Wright & Schulte, LLC | 3:18-cv-02169 |
| 884 | 8654 | MOORE, CHARLES | Wright & Schulte, LLC | 3:18-cv-02170 |
| 885 | 8933 | ARVESEN, DAVID | Kirtland & Packard | 3:18-cv-02211 |
| 886 | 8606 | BAIRD, ROBYN | Kirtland & Packard | 3:18-cv-02214 |
| 887 | 8936 | BAKER, TISA | Kirtland & Packard | 3:18-cv-02217 |

| 888 | 8935 | BELLA, ABU | Kirtland & Packard | 3:18-cv-02218 |
|---|---|---|---|---|
| 889 | 5783 | BLAKE, JAMIE | Kirtland & Packard | 3:18-cv-02222 |
| 890 | 8934 | BUBICA, AMI | Kirtland & Packard | 3:18-cv-02226 |
| 891 | 8941 | BUCK, CRAIG | Kirtland & Packard | 3:18-cv-02227 |
| 892 | 8949 | BULICKI, VINCENT | Kirtland & Packard | 3:18-cv-02228 |
| 893 | 8940 | BLUMERT, WAYNE | Kirtland & Packard | 3:18-cv-02230 |
| 894 | 8939 | BUNCH, KATHY | Kirtland & Packard | 3:18-cv-02231 |
| 895 | 8938 | BURLEY, STACEY | Kirtland & Packard | 3:18-cv-02232 |
| 896 | 8945 | BUTKUS, SHAWN | Kirtland & Packard | 3:18-cv-02236 |
| 897 | 9934 | BUTLER, TWILA | Kirtland & Packard | 3:18-cv-02237 |
| 898 | 8925 | PRATER, SHELLEY | Bahe Cook Cantley & Nefzger PLC | 3:18-cv-02238 |
| 899 | 8944 | CARRILLO, DONALD | Kirtland & Packard | 3:18-cv-02241 |
| 900 | 8943 | CARVER, JOHN | Kirtland & Packard | 3:18-cv-02242 |
| 901 | 8916 | LOCKWOOD, DENISE | Robins Kaplan LLP | 3:18-cv-02243 |
| 902 | 8948 | ANTILLON, BRENDA | Kirtland & Packard | 3:18-cv-02244 |
| 903 | 8947 | ACEVEDO, JOSE | Kirtland & Packard | 3:18-cv-02245 |
| 904 | 8946 | COMBS, SUZANNE | Kirtland & Packard | 3:18-cv-02246 |
| 905 | 9702 | COOK, NINA | Kirtland & Packard | 3:18-cv-02248 |
| 906 | 9701 | CORDOVA, LENA | Kirtland & Packard | 3:18-cv-02249 |
| 907 | 9700 | DARLAND, BRIAN | Kirtland & Packard | 3:18-cv-02250 |
| 908 | 9695 | KENDLE, MICHAEL | Kirtland & Packard | 3:18-cv-02255 |
| 909 | 9696 | ALAO, JACQUELINE | Kirtland & Packard | 3:18-cv-02256 |
| 910 | 9693 | KONIGSMARK, DONNA | Kirtland & Packard | 3:18-cv-02257 |
| 911 | 9691 | LAMAR, KIMBERLY | Kirtland & Packard | 3:18-cv-02258 |
| 912 | 9692 | BAILEY, TRACY | Kirtland & Packard | 3:18-cv-02259 |
| 913 | 9689 | BAYNE, STEPHANIE | Kirtland & Packard | 3:18-cv-02261 |
| 914 | 9690 | LAMB, VIVIAN | Kirtland & Packard | 3:18-cv-02262 |
| 915 | 9688 | CASADA, ORVAL | Kirtland & Packard | 3:18-cv-02263 |
| 916 | 9687 | DIAKOGIANNIS, ALEX | Kirtland & Packard | 3:18-cv-02265 |
| 917 | 9738 | LANDATO, MICHELLE | Kirtland & Packard | 3:18-cv-02266 |
| 918 | 9739 | LANDERS, ROBERT | Kirtland & Packard | 3:18-cv-02267 |
| 919 | 9741 | LEWIS, LEON | Kirtland & Packard | 3:18-cv-02269 |
| 920 | 9707 | DOCKERY, JANET | Kirtland & Packard | 3:18-cv-02270 |
| 921 | 9742 | Lobato, Regina | Kirtland & Packard | 3:18-cv-02271 |
| 922 | 9743 | LORD, SHERRY | Kirtland & Packard | 3:18-cv-02272 |
| 923 | 9744 | LYDDON, STACEY | Kirtland & Packard | 3:18-cv-02273 |
| 924 | 9745 | LYONS, ALAINA | Kirtland & Packard | 3:18-cv-02274 |
| 925 | 9746 | MAUGER, SHELLEY | Kirtland & Packard | 3:18-cv-02275 |
| 926 | 9699 | DOYLE, MARGERY | Kirtland & Packard | 3:18-cv-02276 |
| 927 | 9747 | MCCAMMON, SUSAN | Kirtland & Packard | 3:18-cv-02277 |
| 928 | 9748 | MCCLEASE, MARGARET | Kirtland & Packard | 3:18-cv-02278 |
| 929 | 9698 | EMBREY, MARQUITA | Kirtland & Packard | 3:18-cv-02279 |
| 930 | 5864 | ERICKSON, JEFFREY | Kirtland & Packard | 3:18-cv-02280 |
| 931 | 9709 | FARLEY, KENNETH | Kirtland & Packard | 3:18-cv-02281 |
| 932 | 9708 | FAST, CANDEE | Kirtland & Packard | 3:18-cv-02282 |
| 933 | 9711 | FERGUSON, RONALD | Kirtland & Packard | 3:18-cv-02284 |
| 934 | 9717 | FORREST, FAY | Kirtland & Packard | 3:18-cv-02285 |

| 935 | 9749 | Meacham, David | Kirtland & Packard | 3:18-cv-02287 |
|-----|------|----------------|--------------------|---------------|
| 936 | 9716 | FUDESCO, SUZANNE | Kirtland & Packard | 3:18-cv-02289 |
| 937 | 9936 | MILLER, GEOFFREY | Kirtland & Packard | 3:18-cv-02290 |
| 938 | 9752 | MILLER, VALERIE | Kirtland & Packard | 3:18-cv-02291 |
| 939 | 5791 | GASTON, YOLANDA | Kirtland & Packard | 3:18-cv-02293 |
| 940 | 5838 | GILES, TABATHER | Kirtland & Packard | 3:18-cv-02294 |
| 941 | 9754 | NATHAN, KEITH | Kirtland & Packard | 3:18-cv-02296 |
| 942 | 9756 | NOLE-DUPREE, LANYETTA | Kirtland & Packard | 3:18-cv-02297 |
| 943 | 9714 | GILLIGAN, VICKI | Kirtland & Packard | 3:18-cv-02298 |
| 944 | 9757 | O'CAIN, ALLISON | Kirtland & Packard | 3:18-cv-02299 |
| 945 | 9758 | OWENS, TIMOTHY | Kirtland & Packard | 3:18-cv-02300 |
| 946 | 5917 | PAYNE, ANGELA MARIE | Kirtland & Packard | 3:18-cv-02302 |
| 947 | 9760 | PEARSON, KIM | Kirtland & Packard | 3:18-cv-02303 |
| 948 | 9761 | PELAYO, ARSENIO | Kirtland & Packard | 3:18-cv-02304 |
| 949 | 9718 | GIVENS, LARRY | Kirtland & Packard | 3:18-cv-02305 |
| 950 | 9713 | GONZALES, JESSE | Kirtland & Packard | 3:18-cv-02306 |
| 951 | 9712 | GRAHAM, LA'TASHA | Kirtland & Packard | 3:18-cv-02308 |
| 952 | 9719 | GRANT, MINDY | Kirtland & Packard | 3:18-cv-02309 |
| 953 | 9720 | GREEN, CHANETT | Kirtland & Packard | 3:18-cv-02310 |
| 954 | 9763 | PORTER, JENNIFER | Kirtland & Packard | 3:18-cv-02311 |
| 955 | 9764 | POW, ANTHONY | Kirtland & Packard | 3:18-cv-02312 |
| 956 | 9766 | PROTIC, CANDACE | Kirtland & Packard | 3:18-cv-02313 |
| 957 | 9767 | PURDIS, JOHNNY | Kirtland & Packard | 3:18-cv-02314 |
| 958 | 9769 | REDENBAUGH, TABITHA | Kirtland & Packard | 3:18-cv-02316 |
| 959 | 9770 | REED, NARONDA | Kirtland & Packard | 3:18-cv-02318 |
| 960 | 9771 | ROBINSON, NEIL | Kirtland & Packard | 3:18-cv-02319 |
| 961 | 9902 | ROBINSON, JACQUELINE | Kirtland & Packard | 3:18-cv-02320 |
| 962 | 9722 | GUIDRY, JOHNITA | Kirtland & Packard | 3:18-cv-02321 |
| 963 | 9772 | ROCKER, IAN | Kirtland & Packard | 3:18-cv-02322 |
| 964 | 9773 | ROLAND, BILLIE | Kirtland & Packard | 3:18-cv-02323 |
| 965 | 9774 | SCOTT, WESLEY | Kirtland & Packard | 3:18-cv-02324 |
| 966 | 9775 | SCOTT, CALVIN | Kirtland & Packard | 3:18-cv-02325 |
| 967 | 9776 | SIMPSON, SHALANTE | Kirtland & Packard | 3:18-cv-02326 |
| 968 | 9723 | HALE, DARLEEN | Kirtland & Packard | 3:18-cv-02327 |
| 969 | 9777 | STEWART, KELLY | Kirtland & Packard | 3:18-cv-02328 |
| 970 | 9778 | STOLTE, DEBRA | Kirtland & Packard | 3:18-cv-02329 |
| 971 | 9779 | STRICKLAND, KENNETH | Kirtland & Packard | 3:18-cv-02330 |
| 972 | 9780 | THOMAS, SABRENA | Kirtland & Packard | 3:18-cv-02331 |
| 973 | 5744 | HALE, BRENTON | Kirtland & Packard | 3:18-cv-02332 |
| 974 | 9781 | TRAMMEL, TRACEY | Kirtland & Packard | 3:18-cv-02333 |
| 975 | 9782 | TRICE, STEPHANIE | Kirtland & Packard | 3:18-cv-02334 |
| 976 | 9724 | HAM AKA VALCHANT, BEVERLY | Kirtland & Packard | 3:18-cv-02335 |
| 977 | 9783 | TURNER, CLAYTON | Kirtland & Packard | 3:18-cv-02336 |
| 978 | 9784 | TWIFORD, DENISE | Kirtland & Packard | 3:18-cv-02337 |
| 979 | 9786 | VAID, SUNITA | Kirtland & Packard | 3:18-cv-02339 |
| 980 | 9789 | WASHINGTON, BRYAN | Kirtland & Packard | 3:18-cv-02340 |
| 981 | 9726 | HARDY, CHARLES | Kirtland & Packard | 3:18-cv-02341 |

| 982 | 9790 | WELCH, CRYSTAL | Kirtland & Packard | 3:18-cv-02342 |
|---|---|---|---|---|
| 983 | 9727 | HARPER, CHARLOTTE | Kirtland & Packard | 3:18-cv-02343 |
| 984 | 9792 | WIDENSKY, SINDI | Kirtland & Packard | 3:18-cv-02344 |
| 985 | 9794 | WOODS, JULIUS | Kirtland & Packard | 3:18-cv-02345 |
| 986 | 9796 | ZAJIS, SYLVIA | Kirtland & Packard | 3:18-cv-02347 |
| 987 | 9730 | HOLLINGDALE, PATRICK | Kirtland & Packard | 3:18-cv-02348 |
| 988 | 9731 | HURLEY, JON | Kirtland & Packard | 3:18-cv-02349 |
| 989 | 9734 | JETT, ANGELA | Kirtland & Packard | 3:18-cv-02350 |
| 990 | 9736 | JORSKI, EUGENE | Kirtland & Packard | 3:18-cv-02352 |
| 991 | 9737 | KALFUT, PAUL | Kirtland & Packard | 3:18-cv-02353 |
| 992 | 9751 | MERRIDTH, TAMMIE | Kirtland & Packard | 3:18-cv-02354 |
| 993 | 8920 | DANIELS, TERRI | Morris Bart, LLC | 3:18-cv-02373 |
| 994 | 9903 | RITTER, LEAH | Kirtland & Packard | 3:18-cv-02383 |
| 995 | 6987 | BURKS, KAYSHIA | GoldenbergLaw, PLLC | 3:18-cv-02399 |
| 996 | 8928 | KNABLIN LIEBAL, MELISSA | Robins Kaplan LLP | 3:18-cv-02400 |
| 997 | 8929 | GOSSETT, SHARON | Robins Kaplan LLP | 3:18-cv-02401 |
| 998 | 9047 | THOMAS, QUANSWELLOUS | Morris Bart, LLC | 3:18-cv-02404 |
| 999 | 9445 | MASON, TANGELA | Morris Bart, LLC | 3:19-cv-00003 |
| 1000 | 9217 | ANDERSON, CHARLES | Morris Bart, LLC | 3:19-cv-00004 |
| 1001 | 9441 | HILL, MARY DAVIS | Morris Bart, LLC | 3:19-cv-00012 |
| 1002 | 8950 | ISABELL, CHRISTOPHER | Robins Kaplan LLP | 3:19-cv-00021 |
| 1003 | 9214 | CAPPS, MANDI | Zimmerman Reed, LLP | 3:19-cv-00025 |
| 1004 | 9023 | NIEJADLIK, EDWARD | Robins Kaplan LLP | 3:19-cv-00029 |
| 1005 | 8999 | BENTON, SUSAN | Robins Kaplan LLP | 3:19-cv-00033 |
| 1006 | 9000 | HORSTMAN, MICHAEL | Robins Kaplan LLP | 3:19-cv-00036 |
| 1007 | 8980 | HARKIN, KATHLEEN | Robins Kaplan LLP | 3:19-cv-00038 |
| 1008 | 8998 | CONKEN, JAMIE | Robins Kaplan LLP | 3:19-cv-00079 |
| 1009 | 9048 | REYES, LISA | Morris Bart, LLC | 3:19-cv-00119 |
| 1010 | 9448 | STACK, JASON | Morris Bart, LLC | 3:19-cv-00120 |
| 1011 | 9460 | MARSHALL, LAURA | Morris Bart, LLC | 3:19-cv-00123 |
| 1012 | 8232 | WILLIAMS, JUANITA | Morris Bart, LLC | 3:19-cv-00125 |
| 1013 | 9447 | HAYDEN, SUSAN | Morris Bart, LLC | 3:19-cv-00127 |
| 1014 | 9444 | CHARLES, GINA | Morris Bart, LLC | 3:19-cv-00139 |
| 1015 | 9446 | BUTLER, PENNY | Morris Bart, LLC | 3:19-cv-00141 |
| 1016 | 9450 | HEAFNER, KATHIE | Morris Bart, LLC | 3:19-cv-00142 |
| 1017 | 9179 | DONEWAR, CHRISTINE | Morris Bart, LLC | 3:19-cv-00143 |
| 1018 | 9451 | DUGAS, KEITH | Morris Bart, LLC | 3:19-cv-00144 |
| 1019 | 9166 | FULLER, JAMES | Morris Bart, LLC | 3:19-cv-00145 |
| 1020 | 9505 | Morgantini, Janey | Dugan Law Firm | 3:19-cv-00148 |
| 1021 | 9474 | Burriss, Kendra | Dugan Law Firm | 3:19-cv-00149 |
| 1022 | 9494 | Jeffers, Jodi | Dugan Law Firm | 3:19-cv-00151 |
| 1023 | 9543 | Kumor, Anna | Dugan Law Firm | 3:19-cv-00152 |
| 1024 | 9501 | McDuffie, Valerie | Dugan Law Firm | 3:19-cv-00154 |
| 1025 | 9509 | Olsen, Tonya | Dugan Law Firm | 3:19-cv-00155 |
| 1026 | 9511 | Pearson, Adrienne | Dugan Law Firm | 3:19-cv-00156 |
| 1027 | 9024 | GARCIA, ANA | Robins Kaplan LLP | 3:19-cv-00157 |
| 1028 | 9025 | GRAHAM, ROGER | Robins Kaplan LLP | 3:19-cv-00159 |

| 1029 | 9512 | Petrucci, Nicholas | Dugan Law Firm | 3:19-cv-00160 |
|------|------|--------------------|----------------|----------------|
| 1030 | 9480 | DeSalvo, Dennis | Dugan Law Firm | 3:19-cv-00162 |
| 1031 | 9514 | Railton, Lisa | Dugan Law Firm | 3:19-cv-00165 |
| 1032 | 9516 | Roberts, Ryan | Dugan Law Firm | 3:19-cv-00167 |
| 1033 | 9518 | Rocha, Diana | Dugan Law Firm | 3:19-cv-00172 |
| 1034 | 9519 | Rogers, Vicki | Dugan Law Firm | 3:19-cv-00173 |
| 1035 | 9520 | Sarandopolis, Christine | Dugan Law Firm | 3:19-cv-00174 |
| 1036 | 9521 | Scarantino, Louis | Dugan Law Firm | 3:19-cv-00175 |
| 1037 | 9522 | Scott, Katie | Dugan Law Firm | 3:19-cv-00176 |
| 1038 | 9525 | Simpson, Latonya | Dugan Law Firm | 3:19-cv-00177 |
| 1039 | 9526 | Sloan, Beverly | Dugan Law Firm | 3:19-cv-00178 |
| 1040 | 9529 | Stepner, Shaylene | Dugan Law Firm | 3:19-cv-00179 |
| 1041 | 9545 | Abreu, Francisco | Dugan Law Firm | 3:19-cv-00180 |
| 1042 | 9471 | Barnette, Kevin | Dugan Law Firm | 3:19-cv-00181 |
| 1043 | 9479 | Dowd, Jennifer | Dugan Law Firm | 3:19-cv-00182 |
| 1044 | 9484 | Elston, Connie | Dugan Law Firm | 3:19-cv-00184 |
| 1045 | 9486 | Ferguson, Karen | Dugan Law Firm | 3:19-cv-00185 |
| 1046 | 9490 | Haywood, Isaiah | Dugan Law Firm | 3:19-cv-00187 |
| 1047 | 9495 | Jordan, Nicholas | Dugan Law Firm | 3:19-cv-00189 |
| 1048 | 9506 | Mount, Catherine | Dugan Law Firm | 3:19-cv-00190 |
| 1049 | 9508 | Oldes, Timothy | Dugan Law Firm | 3:19-cv-00192 |
| 1050 | 9523 | Secunda, Kevin | Dugan Law Firm | 3:19-cv-00193 |
| 1051 | 9524 | Seitz, Jessica | Dugan Law Firm | 3:19-cv-00194 |
| 1052 | 9527 | Solorio, Geraldine | Dugan Law Firm | 3:19-cv-00195 |
| 1053 | 9532 | Vandervort, Deborah | Dugan Law Firm | 3:19-cv-00197 |
| 1054 | 9533 | Vankueren, Deborah | Dugan Law Firm | 3:19-cv-00198 |
| 1055 | 9534 | Wasserstein, Jodelle | Dugan Law Firm | 3:19-cv-00199 |
| 1056 | 9535 | Weaver, Kristie | Dugan Law Firm | 3:19-cv-00200 |
| 1057 | 9536 | Weaver, Stephanie | Dugan Law Firm | 3:19-cv-00201 |
| 1058 | 9538 | Williams, Crystal | Dugan Law Firm | 3:19-cv-00202 |
| 1059 | 9539 | Williams, Lee Ann | Dugan Law Firm | 3:19-cv-00203 |
| 1060 | 9541 | Zavala, Valleri | Dugan Law Firm | 3:19-cv-00205 |
| 1061 | 9500 | Manning, Shaunte | Dugan Law Firm | 3:19-cv-00206 |
| 1062 | 9226 | BEDELL, DEIRDRA | Plymale Law Firm | 3:19-cv-00207 |
| 1063 | 9227 | BOYETT, JESSICA | Plymale Law Firm | 3:19-cv-00210 |
| 1064 | 9232 | BUCHINSKI, MICHAEL | Plymale Law Firm | 3:19-cv-00214 |
| 1065 | 9234 | GOODEN, KADEZA | Plymale Law Firm | 3:19-cv-00216 |
| 1066 | 10068 | LYNN, NADINE | Plymale Law Firm | 3:19-cv-00220 |
| 1067 | 10070 | MARTELLE, RICKY | Plymale Law Firm | 3:19-cv-00222 |
| 1068 | 10073 | PIAERSON, PEGGY | Plymale Law Firm | 3:19-cv-00224 |
| 1069 | 10074 | RITCHEY, JENNIFER | Plymale Law Firm | 3:19-cv-00225 |
| 1070 | 10075 | THOMPSON, SAMUEL | Plymale Law Firm | 3:19-cv-00226 |
| 1071 | 10076 | VILLA, SARAH | Plymale Law Firm | 3:19-cv-00227 |
| 1072 | 9469 | Avalon, Charlene | Dugan Law Firm | 3:19-cv-00245 |
| 1073 | 9034 | GUNN, BRENDA | Robins Kaplan LLP | 3:19-cv-00246 |
| 1074 | 9037 | TEMPLAR, ROBERT | Robins Kaplan LLP | 3:19-cv-00248 |
| 1075 | 9476 | Crabtree, Braydon | Dugan Law Firm | 3:19-cv-00249 |

| 1076 | 9473 | Burgess, Christine | Dugan Law Firm | 3:19-cv-00250 |
|------|------|--------------------|----------------|---------------|
| 1077 | 9040 | THEISEN, JENNIFER | Robins Kaplan LLP | 3:19-cv-00251 |
| 1078 | 9041 | WHEELER, PAMELA | Robins Kaplan LLP | 3:19-cv-00253 |
| 1079 | 9478 | Domengeaux, Annette | Dugan Law Firm | 3:19-cv-00254 |
| 1080 | 9544 | Everett, Raymond | Dugan Law Firm | 3:19-cv-00256 |
| 1081 | 9504 | Mitchell, Ashley | Dugan Law Firm | 3:19-cv-00277 |
| 1082 | 9510 | Parks, Jason | Dugan Law Firm | 3:19-cv-00279 |
| 1083 | 9528 | Sprague, Keith | Dugan Law Firm | 3:19-cv-00286 |
| 1084 | 9491 | Hill, Melissa | Dugan Law Firm | 3:19-cv-00293 |
| 1085 | 9036 | SHEGOG, MIRANDA | Robins Kaplan LLP | 3:19-cv-00295 |
| 1086 | 9032 | FANNING, LUCA | Robins Kaplan LLP | 3:19-cv-00296 |
| 1087 | 9035 | SCHREDER, TERRANCE | Robins Kaplan LLP | 3:19-cv-00299 |
| 1088 | 9213 | PETTAWAY, LUCY | Morris Bart, LLC | 3:19-cv-00301 |
| 1089 | 6381 | KATZ, MARISSA | Bighorn Law | 3:19-cv-00359 |
| 1090 | 8521 | BROOKS, JAMES | Bighorn Law | 3:19-cv-00359 |
| 1091 | 9912 | BRIZZI, DAVID | Bighorn Law | 3:19-cv-00359 |
| 1092 | 9914 | RUIZ, APRIL | Bighorn Law | 3:19-cv-00359 |
| 1093 | 9915 | WIELANDT, NATHAN | Bighorn Law | 3:19-cv-00359 |
| 1094 | 8284 | WILLIAMS, KERRY | Wright & Schulte, LLC | 3:18-cv-01641 |
| 1095 | 6190 | RAPHAEL, LEANDER | Bighorn Law | 3:19-cv-00359 |
| 1096 | 6766 | BAKER, KATHY | Berger & Montague, P.C. | 3:17-cv-00228 |
| 1097 | 6765 | FLORI, KATHERINE | Berger & Montague, P.C. | 3:17-cv-00229 |
| 1098 | 6767 | CORRELL, SCOTT | Berger & Montague, P.C. | 3:17-cv-00233 |
| 1099 | 6805 | MANCUSO, FRANK | Berger & Montague, P.C. | 3:17-cv-00263 |
| 1100 | 6852 | LIPSEY, CHRISTOPHER | Pro Se | 3:17-cv-00333 |
| 1101 | 6916 | Brown, William Otis James | Pro se | 3:17-cv-00469 |
| 1102 | 6890 | MORRISON, ROBERT | Nash and Franciskato Law Firm | 3:17-cv-00536 |
| 1103 | 6894 | CASSIDY, PAUL | Nash and Franciskato Law Firm | 3:17-cv-00537 |
| 1104 | 6953 | TOROSSIAN, TANIA | Berger & Montague, P.C. | 3:17-cv-00720 |
| 1105 | 6943 | LEMMINGS, JOHN | Berger & Montague, P.C. | 3:17-cv-00721 |
| 1106 | 1250 | PERROTT, JANET | Cory Watson | 3:17-cv-00835 |
| 1107 | 6970 | GINSBERG, JOHN | Pro Se | 3:17-cv-00877 |
| 1108 | 8276 | STIGGLE, ERIC | Pro Se | 3:17-cv-00881 |
| 1109 | 2520 | HARRIS, CALESHA | Pro Se (formerly Cory Watson) | 3:18-cv-00092 |
| 1110 | 3086 | Carpio, Guadalupe | Cory Watson | 3:18-cv-00186 |
| 1111 | 7211 | JOHNSON, MARIA | Louise A. Lock, P.A. | 3:18-cv-00425 |
| 1112 | 7396 | AMAN, ANDREW | Nash and Franciskato Law Firm | 3:18-cv-00516 |
| 1113 | 7315 | BUNDNER, JOHN | Nash and Franciskato Law Firm | 3:18-cv-00518 |
| 1114 | 7316 | COREY, JILL | Nash and Franciskato Law Firm | 3:18-cv-00520 |
| 1115 | 7317 | EDMUNDS, CHRIS | Nash and Franciskato Law Firm | 3:18-cv-00521 |
| 1116 | 7318 | FOLEY, LORI | Nash and Franciskato Law Firm | 3:18-cv-00522 |
| 1117 | 7249 | HAMILTON, BILLI | Nash and Franciskato Law Firm | 3:18-cv-00523 |
| 1118 | 7213 | CERA, BRYAN | Berger & Montague, P.C. | 3:18-cv-00575 |
| 1119 | 7212 | BURNELL, MARY | Berger & Montague, P.C. | 3:18-cv-00576 |
| 1120 | 7319 | JOSEPH, JAMES | Nash and Franciskato Law Firm | 3:18-cv-00640 |
| 1121 | 7320 | MCAFEE, DONNA | Nash and Franciskato Law Firm | 3:18-cv-00642 |
| 1122 | 7322 | PERRY, ANGIE | Nash and Franciskato Law Firm | 3:18-cv-00643 |

| 1123 | 7321 | SIMPSON, PATRICK | Nash and Franciskato Law Firm | 3:18-cv-00662 |
|------|------|------------------|-------------------------------|----------------|
| 1124 | 2957 | PEOPLES, MARSHA | Cory Watson | 3:18-cv-00670 |
| 1125 | 5850 | BARNES, SHIRLEY | Pro Se (formerly Kirtland & Packard) | 3:18-cv-00757 |
| 1126 | 4011 | Miller, LaRaya | Cory Watson | 3:18-cv-00900 |
| 1127 | 8084 | BRIGGS JR, PETER | Jackson Schreiner LLC | 3:18-cv-00937 |
| 1128 | 7974 | HERRING, JANET | Jackson Schreiner LLC | 3:18-cv-00947 |
| 1129 | 8087 | SPAHLER, SANDRA | Jackson Schreiner LLC | 3:18-cv-00953 |
| 1130 | 7480 | MCCLINTOCK, DENNIS | Pro Se | 3:18-cv-01167 |
| 1131 | 7648 | BROWN, KIMBERLY | Cory Watson | 3:18-cv-01215 |
| 1132 | 8267 | KATZ, DARYL | Klein & Madgett | 3:18-cv-01291 |
| 1133 | 7633 | DAVIS, OSCAR | Nash and Franciskato Law Firm | 3:18-cv-01395 |
| 1134 | 8279 | CROSBY, COURTNEY | Pro Se | 3:18-cv-01401 |
| 1135 | 8438 | GREGG, ROGER | Jackson Schreiner LLC | 3:18-cv-01631 |
| 1136 | 8434 | SPANN, BEATRICE | Jackson Schreiner LLC | 3:18-cv-01632 |
| 1137 | 8440 | VILLAR, NENITA | Jackson Schreiner LLC | 3:18-cv-01633 |
| 1138 | 8443 | SLACK, CHRISTOPHER | Jackson Schreiner LLC | 3:18-cv-01634 |
| 1139 | 8435 | DERRICO, LAWRENCE | Jackson Schreiner LLC | 3:18-cv-01636 |
| 1140 | 8262 | NASH, MARJORIE | Pro Se | 3:18-cv-01933 |
| 1141 | 8563 | MADDEN, TERRY | Pro Se | 3:18-cv-01954 |
| 1142 | 8523 | FLORE, JANE | Berger & Montague, P.C. | 3:18-cv-01958 |
| 1143 | 8536 | KAUFMAN, ELIZABETH | Berger & Montague, P.C. | 3:18-cv-01963 |
| 1144 | 8528 | MONTAGUE, MADONNA | Berger & Montague, P.C. | 3:18-cv-01965 |
| 1145 | 8832 | SANTUCCI, ANTHONY | Napoli Shkolnik PLLC | 3:18-cv-02071 |
| 1146 | 9635 | MULES, HARRY | Cory Watson | 3:19-cv-00055 |
| 1147 | 9436 | WEISS, SHELDON | Pro Se | 3:19-cv-00464 |
| 1148 | 2413 | Cespedes, Celia | Cory Watson | 3:19-cv-00465 |
| 1149 | 8462 | HICKSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:18-cv-01820 |
| 1150 | 9270 | LONG, JIMMIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-00270 |
| 1151 | 8881 | VEGA, LYNDA | Napoli Shkolnik PLLC | 3:18-cv-02071 |